| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000001 | GA-MEMBERS-PRIVILEGED-000001 | Ila Campbell <lssc3737@yahoo.com> | Jerry Cox <jerry@familycouncil.org>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 2/6/2020 | 10:52:52 AM | Fwd: Ila Campbell | ATT00001.htm; BOE - Sample Student Privacy Resolution - 11192018.pdf | Fwd Ila Campbell.msg | 2/6/2020 10:52 | Legislative/Deliberative Process Privileged | Privileged communication regarding proposed legislation |
| BLR | GA-MEMBERS-PRIVILEGED-000002 | GA-MEMBERS-PRIVILEGED-000004 | | | | | | | | | BOE - Sample Student Privacy Resolution - 11192018.pdf | 1/3/2019 11:01 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000005 | GA-MEMBERS-PRIVILEGED-000005 | Leonard, Joi L. <leonardj@blr.arkansas.gov> | Clark Alan <ClarkAlan@arkleg.state.ar.us> | | | 10/26/2020 | 9:55:10 AM | BLR--Draft Legislation and 2019 Bills | ANS020.pdf; BLR - Bill - Hospital Patient Visitation (JMB511).msg; Definitions of Medical Facility within Arkansas Code.pdf; JMB511.pdf; North Carolina SB 730.pdf; BLR - Bill - Prohibition on Gender Reassignment of Minors (JMB471).msg; JMB471.pdf; BLR - Bill - State Meat Inspection Pilot Program (JMB501).msg; JMB501.pdf; BLR - BILL DRAFT  Private Entity Property Owners' Association - RE Nora Cole.msg; ANS345.pdf; BLR - Bill Exempting Gooseneck Trailers for Farmers.msg; RMC003.pdf; BLR - Research regarding voting precincts and electioneering.msg; BLR... | BLR--Draft Legislation and 2019 Bills.msg | 10/26/2020 9:55 | Legislative/Deliberative Process Privileged | Privileged discussion of bill drafts and research emails concerning same |
| BLR | GA-MEMBERS-PRIVILEGED-000006 | GA-MEMBERS-PRIVILEGED-000007 | | | | | | | | | ANS020.pdf | 8/31/2020 15:05 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000008 | GA-MEMBERS-PRIVILEGED-000009 | Beel, Jessica M on behalf of Beel, Jessica M <beelj@blr.arkansas.gov> | Clark Alan <ClarkAlan@arkleg.state.ar.us> | Garrity, Marty <garritym@blr.arkansas.gov>; Leonard, Joi L. <leonardj@blr.arkansas.gov>; Miller, Matthew B. <millerm@blr.arkansas.gov>; tammydschmidt@yahoo.com <tammydschmidt@yahoo.com> | | 7/20/2020 | 10:23:02 AM | BLR - Bill - Hospital Patient Visitation (JMB511) | | BLR - Bill - Hospital Patient Visitation (JMB511).msg | 7/20/2020 10:23 | Legislative/Deliberative Process Privileged | Privileged discussion of draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000010 | GA-MEMBERS-PRIVILEGED-000010 | | | | | | | | | Definitions of Medical Facility within Arkansas Code.pdf | 7/20/2020 9:32 | Legislative/Deliberative Process Privileged | Privileged research for draft legislation |
| BLR | GA-MEMBERS-PRIVILEGED-000011 | GA-MEMBERS-PRIVILEGED-000012 | | | | | | | | | JMB511.pdf | 7/20/2020 9:40 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000013 | GA-MEMBERS-PRIVILEGED-000016 | | | | | | | | | North Carolina SB 730.pdf | 6/25/2020 18:00 | Legislative/Deliberative Process Privileged | Privileged draft bill research |
| BLR | GA-MEMBERS-PRIVILEGED-000017 | GA-MEMBERS-PRIVILEGED-000017 | Beel, Jessica M on behalf of Beel, Jessica M <beelj@blr.arkansas.gov> | Clark Alan <ClarkAlan@arkleg.state.ar.us> | Gasper, Brent P. <gasperb@blr.arkansas.gov> | | 2/11/2020 | 9:16:42 AM | BLR - Bill - Prohibition on Gender Reassignment of Minors (JMB471) | | BLR - Bill - Prohibition on Gender Reassignment of Minors (JMB471).msg | 2/11/2020 9:16 | Legislative/Deliberative Process Privileged | Privileged discussion of draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000018 | GA-MEMBERS-PRIVILEGED-000019 | | | | | | | | | JMB471.pdf | 2/11/2020 9:10 | Legislative/Deliberative Process Privileged | Privileged draft bill |



**EXHIBIT 1**

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000020 | GA-MEMBERS-PRIVILEGED-000020 | Beel, Jessica M on behalf of Beel, Jessica M <beelj@blr.arkansas.gov> | Clark Alan <ClarkAlan@arkleg.state.ar.us> | Garrity, Marty <garritym@blr.arkansas.gov>; Leonard, Joi L. <leonardj@blr.arkansas.gov>; Miller, Matthew B. <millerm@blr.arkansas.gov>; Cody Burkham <cody@arbeef.org>; Anderson, Kevin <kevin@blr.arkansas.gov>; Robinson, Tony <robinsont@blr.arkansas.gov>; Matt King <matt.king@arfb.com>; Jeff Pitchford <jeff.pitchford@arfb.com>; Stanley Hill <stanley.hill@arfb.com>; Jessica Burkham <jessica.burkham@arfb.com>; Howell, Cassie <howellc@blr.arkansas.gov> | | 5/26/2020 | 1:14:04 PM | BLR - Bill - State Meat Inspection Pilot Program (JMB501) | | BLR - Bill - State Meat Inspection Pilot Program (JMB501).msg | 5/26/2020 13:14 | Legislative/Deliberative Process Privileged | Privileged discussion of draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000021 | GA-MEMBERS-PRIVILEGED-000032 | | | | | | | | | JMB501.pdf | 5/26/2020 12:30 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000033 | GA-MEMBERS-PRIVILEGED-000033 | Stephens, Alix N. on behalf of Stephens, Alix N. <stephensa@blr.arkansas.gov> | Clark, Alan <alan.clark@senate.ar.gov> | Garrity, Marty <garritym@blr.arkansas.gov>; Nora Cole <nora.cole@gmail.com>; Stephens, Alix N. <stephensa@blr.arkansas.gov> | | 2/3/2020 | 9:58:26 AM | BLR - BILL DRAFT / Private Entity Property Owners' Association - RE: Nora Cole | | BLR - BILL DRAFT Private Entity Property Owners' Association - RE Nora Cole.msg | 2/3/2020 9:58 | Legislative/Deliberative Process Privileged | Privileged discussion of draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000034 | GA-MEMBERS-PRIVILEGED-000035 | | | | | | | | | ANS345.pdf | 2/3/2020 9:20 | Legislative/Deliberative Process Privileged | Privileged email set of draft bills and emails discussing draft bill research requested by Senator Alan Clark |
| BLR | GA-MEMBERS-PRIVILEGED-000036 | GA-MEMBERS-PRIVILEGED-000036 | Cossio, Robert <cossior@blr.arkansas.gov> | Clark, Alan <alan.clark@senate.ar.gov> | Leonard, Joi L. <leonardj@blr.arkansas.gov>; Garrity, Marty <garritym@blr.arkansas.gov> | | 10/30/2019 | 3:56:35 PM | BLR - Bill Exempting Gooseneck Trailers for Farmers | | BLR - Bill Exempting Gooseneck Trailers for Farmers.msg | 10/30/2019 15:56 | Legislative/Deliberative Process Privileged | Privileged discussion of draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000037 | GA-MEMBERS-PRIVILEGED-000038 | | | | | | | | | RMC003.pdf | 10/30/2019 15:19 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000039 | GA-MEMBERS-PRIVILEGED-000039 | Davenport, Michelle L. <davenportm@blr.arkansas.gov> | Clark, Alan <ClarkAlan@arkleg.state.ar.us> | Garrity, Marty <garritym@blr.arkansas.gov>; Leonard, Joi L. <leonardj@blr.arkansas.gov> | | 10/22/2020 | 9:23:18 AM | BLR - Research regarding voting precincts and electioneering | | BLR - Research regarding voting precincts and electioneering.msg | 10/22/2020 9:23 | Legislative/Deliberative Process Privileged | Privileged discussion of legal research request |
| BLR | GA-MEMBERS-PRIVILEGED-000040 | GA-MEMBERS-PRIVILEGED-000041 | Liwo, Jennifer N. on behalf of Liwo, Jennifer N. <liwoj@blr.arkansas.gov> | Clark, Alan <alan.clark@senate.ar.gov> | | | 10/13/2020 | 1:58:58 PM | BLR: Probate Legislation | | BLR Probate Legislation.msg | 10/13/2020 13:58 | Legislative/Deliberative Process Privileged | Privileged discussion of legislation drafting research |
| BLR | GA-MEMBERS-PRIVILEGED-000042 | GA-MEMBERS-PRIVILEGED-000047 | | | | | | | | | Probate Legislation - Statutes and Information from FindLaw and SmallEstateAffidavit.pdf | 10/13/2020 13:54 | Legislative/Deliberative Process Privileged | Privileged email set of draft bills and emails discussing draft bill research requested by Senator Alan Clark |
| BLR | GA-MEMBERS-PRIVILEGED-000048 | GA-MEMBERS-PRIVILEGED-000051 | Liwo, Jennifer N. on behalf of Liwo, Jennifer N. <liwoj@blr.arkansas.gov> | Clark, Alan <alan.clark@senate.ar.gov> | Barker Sonia <BarkerSonia@arkleg.state.ar.us>; McGrew Richard <McGrewRichard@arkansashouse.org>; gae.hays@gmail.com <gae.hays@gmail.com>; chuck@tsg.bz <chuck@tsg.bz> | | 7/6/2020 | 3:23:19 PM | BLR: Research Request - Grandparent Visitation Legislation | | BLR Research Request - Grandparent Visitation Legislation.msg | 7/6/2020 15:23 | Legislative/Deliberative Process Privileged | Privileged discussion of legislative research |
| BLR | GA-MEMBERS-PRIVILEGED-000052 | GA-MEMBERS-PRIVILEGED-000055 | | | | | | | | | Arkansas Statutes.pdf | 7/6/2020 15:08 | Legislative/Deliberative Process Privileged | Privileged bill research requested by Senator Alan Clark |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000056 | GA-MEMBERS-PRIVILEGED-000072 | | | | | | | | | Grandparents Visitation Pending or Passed State Legislation 2017 to 2020.pdf | 7/6/2020 15:19 | Legislative/Deliberative Process Privileged | Privileged research in support of draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000073 | GA-MEMBERS-PRIVILEGED-000078 | | | | | | | | | NCSL Chart Grandparent Custody and Visitation.pdf | 7/6/2020 8:56 | Legislative/Deliberative Process Privileged | Privileged draft bill research |
| BLR | GA-MEMBERS-PRIVILEGED-000079 | GA-MEMBERS-PRIVILEGED-000094 | | | | | | | | | Roth v Weston_259 Conn 202.pdf | 7/6/2020 13:42 | Legislative/Deliberative Process Privileged | Privileged draft bill research |
| BLR | GA-MEMBERS-PRIVILEGED-000095 | GA-MEMBERS-PRIVILEGED-000102 | | | | | | | | | SooHoo v Johnson (in re SooHoo)_731 N W 2d 815.pdf | 7/6/2020 13:42 | Legislative/Deliberative Process Privileged | Privileged support for draft legislation |
| BLR | GA-MEMBERS-PRIVILEGED-000103 | GA-MEMBERS-PRIVILEGED-000116 | | | | | | | | | State Statutes.pdf | 7/6/2020 13:41 | Legislative/Deliberative Process Privileged | Privileged research supporting draft legislation |
| BLR | GA-MEMBERS-PRIVILEGED-000117 | GA-MEMBERS-PRIVILEGED-000137 | | | | | | | | | Troxel v Granville_530 U S 57.pdf | 7/6/2020 15:05 | Legislative/Deliberative Process Privileged | Privileged support for draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000138 | GA-MEMBERS-PRIVILEGED-000141 | | | | | | | | | BPG603.pdf | 8/12/2019 12:53 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000142 | GA-MEMBERS-PRIVILEGED-000143 | | | | | | | | | BPG617.pdf | 11/18/2019 10:02 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000144 | GA-MEMBERS-PRIVILEGED-000145 | | | | | | | | | BPG627.pdf | 2/19/2020 9:46 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000146 | GA-MEMBERS-PRIVILEGED-000147 | Miller, Matthew B. <millerm@blr.arkansas.gov> | Leonard, Joi L. <leonardj@blr.arkansas.gov> | | | 10/23/2020 | 9:41:36 AM | FW: Emergency declarations - research request | | FW Emergency declarations - research request.msg | 10/23/2020 9:41 | Legislative/Deliberative Process Privileged | Privileged discussion of draft bill research |
| BLR | GA-MEMBERS-PRIVILEGED-000148 | GA-MEMBERS-PRIVILEGED-000150 | | | | | | | | | MBM282.pdf | 5/19/2020 14:26 | Legislative/Deliberative Process Privileged | Privileged draft resolution |
| BLR | GA-MEMBERS-PRIVILEGED-000151 | GA-MEMBERS-PRIVILEGED-000151 | Leonard, Joi L. <leonardj@blr.arkansas.gov> | Leonard, Joi L. <leonardj@blr.arkansas.gov> | | | 10/22/2020 | 4:25:25 PM | FW: Eminent Domain Question | | FW Eminent Domain Question.msg | 10/22/2020 16:25 | Legislative/Deliberative Process Privileged | Privileged discussion of draft bill research |
| BLR | GA-MEMBERS-PRIVILEGED-000152 | GA-MEMBERS-PRIVILEGED-000152 | Miller, Matthew B. <millerm@blr.arkansas.gov> | Leonard, Joi L. <leonardj@blr.arkansas.gov> | | | 10/23/2020 | 9:41:55 AM | FW: Proposed constitutional amendment | | FW Proposed constitutional amendment.msg | 10/23/2020 9:41 | Legislative/Deliberative Process Privileged | Privileged discussion of draft bill research |
| BLR | GA-MEMBERS-PRIVILEGED-000153 | GA-MEMBERS-PRIVILEGED-000155 | | | | | | | | | MBM280.pdf | 5/8/2020 12:27 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000156 | GA-MEMBERS-PRIVILEGED-000157 | | | | | | | | | JMB471.pdf | 2/11/2020 9:10 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000158 | GA-MEMBERS-PRIVILEGED-000169 | | | | | | | | | JMB501.pdf | 5/26/2020 12:30 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000170 | GA-MEMBERS-PRIVILEGED-000171 | | | | | | | | | JMB511.pdf | 7/30/2020 9:40 | Legislative/Deliberative Process Privileged | Privileged email set of draft bills and emails discussing draft bill research requested by Senator Alan Clark |
| BLR | GA-MEMBERS-PRIVILEGED-000172 | GA-MEMBERS-PRIVILEGED-000173 | | | | | | | | | JNL006.pdf | 9/10/2020 10:38 | Legislative/Deliberative Process Privileged | Privileged email set of draft bills and emails discussing draft bill research requested by Senator Alan Clark |
| BLR | GA-MEMBERS-PRIVILEGED-000174 | GA-MEMBERS-PRIVILEGED-000175 | | | | | | | | | KLL020.pdf | 8/31/2020 11:26 | Legislative/Deliberative Process Privileged | Privileged email set of draft bills and emails discussing draft bill research requested by Senator Alan Clark |
| BLR | GA-MEMBERS-PRIVILEGED-000176 | GA-MEMBERS-PRIVILEGED-000177 | | | | | | | | | KLL021.pdf | 8/31/2020 11:27 | Legislative/Deliberative Process Privileged | Privileged draft resolution |
| BLR | GA-MEMBERS-PRIVILEGED-000178 | GA-MEMBERS-PRIVILEGED-000179 | | | | | | | | | KLL022.pdf | 8/31/2020 11:27 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000180 | GA-MEMBERS-PRIVILEGED-000181 | | | | | | | | | KLL023.pdf | 8/31/2020 11:28 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000182 | GA-MEMBERS-PRIVILEGED-000182 | Beel, Jessica M on behalf of Beel, Jessica M <beelj@blr.arkansas.gov> | Clark Alan <ClarkAlan@arkleg.state.ar.us> | Gasper, Brent P. <gasperb@blr.arkansas.gov> | | 2/13/2020 | 12:36:24 PM | RE: BLR - Bill - Prohibition on Gender Reassignment of Minors (JMB471) | | RE BLR - Bill - Prohibition on Gender Reassignment of Minors (JMB471).msg | 2/13/2020 12:36 | Legislative/Deliberative Process Privileged | Privileged draft bill research |
| BLR | GA-MEMBERS-PRIVILEGED-000183 | GA-MEMBERS-PRIVILEGED-000183 | Liwo, Jennifer N. on behalf of Liwo, Jennifer N. <liwoj@blr.arkansas.gov> | Clark, Alan <alan.clark@senate.ar.gov> | | | 9/25/2020 | 9:40:37 AM | RE: Catherine Hudson | | RE Catherine Hudson.msg | 9/25/2020 9:40 | Legislative/Deliberative Process Privileged | Privileged email regarding draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000184 | GA-MEMBERS-PRIVILEGED-000184 | Liwo, Jennifer N. <liwoj@blr.arkansas.gov> | Leonard, Joi L. <leonardj@blr.arkansas.gov> | | | 10/22/2020 | 3:44:36 PM | Senator Clark | | Senator Clark.msg | 10/22/2020 15:44 | Legislative/Deliberative Process Privileged | Privileged discussion of potential legislation |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000185 | GA-MEMBERS-PRIVILEGED-000186 | Beel, Jessica M <beelj@blr.arkansas.gov> | Clark, Alan <alan.clark@senate.ar.gov> | Gasper, Brent P. <gasperb@blr.arkansas.gov> | | 12/21/2020 | 12:50:49 PM | BLR - Research - Criminal Penalties for Gender Reassignment | JMB106.pdf | BLR - Research - Criminal Penalties for Gender Reassignment .msg | 12/21/2020 12:50 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached draft bill and research regarding same. |
| BLR | GA-MEMBERS-PRIVILEGED-000187 | GA-MEMBERS-PRIVILEGED-000188 | | | | | | | | | JMB106.pdf | 12/15/2020 17:02 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000189 | GA-MEMBERS-PRIVILEGED-000190 | Clark, Alan on behalf of Clark, Alan <alan.clark@senate.ar.gov> | Beel, Jessica M <beelj@blr.arkansas.gov> | | | 12/21/2020 | 3:22:16 PM | Re: BLR - Research - Criminal Penalties for Gender Reassignment | | Re  BLR - Research - Criminal Penalties for Gender Reassignment .msg | 12/21/2020 15:22 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached draft bill and research regarding same. |
| BLR | GA-MEMBERS-PRIVILEGED-000191 | GA-MEMBERS-PRIVILEGED-000191 | Beel, Jessica M <beelj@blr.arkansas.gov> | Clark, Alan <alan.clark@senate.ar.gov> | | | 12/29/2020 | 3:00:10 PM | BLR - Bill - Gender Reassignment (JMB128) | JMB128.pdf | BLR - Bill - Gender Reassignment (JMB128).msg | 12/29/2020 15:00 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000192 | GA-MEMBERS-PRIVILEGED-000193 | | | | | | | | | JMB128.pdf | 12/29/2020 14:14 | Legislative/Deliberative Process Privileged | Privileged draft bill. |
| BLR | GA-MEMBERS-PRIVILEGED-000194 | GA-MEMBERS-PRIVILEGED-000194 | Jim Dotson <jim@jimdotson.com> on behalf of Rep. Dotson - Home <jim@jimdotson.com> | Mary Bentley <mb.52rd@gmail.com>; Davis, Breanne <Breanne.Davis@senate.ar.gov>; Joe Cloud <jcloudmd@gmail.com>; Penzo Clint <clint@penzogroup.com>; Ballinger, Bob <bob.ballinger@senate.ar.gov>; Cameron Cooper <cameroncooper@windstream.net>; Julie Mayberry <julie-mayberry@att.net>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/5/2021 | 10:09:39 PM | Creating a Vulnerable Child Protection Act | JMB475.pdf | Creating a Vulnerable Child Protection Act.msg | 1/5/2021 22:09 | Legislative/Deliberative Process Privileged | Privileged discussion regarding running draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000195 | GA-MEMBERS-PRIVILEGED-000197 | | | | | | | | | JMB475.pdf | 2/4/2020 9:41 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000198 | GA-MEMBERS-PRIVILEGED-000198 | Richard Womack <reprichardwomack@gmail.com> | Clark Alan <ClarkAlan@arkleg.state.ar.us> | | | 1/7/2021 | 8:41:11 PM | Bill draft | ATT00001.txt; TNL044.pdf | Bill draft .msg | 1/7/2021 20:41 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000199 | GA-MEMBERS-PRIVILEGED-000199 | | | | | | | | | ATT00001.txt | | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill related to transgender people in sports. |
| BLR | GA-MEMBERS-PRIVILEGED-000200 | GA-MEMBERS-PRIVILEGED-000201 | | | | | | | | | TNL044.pdf | 12/4/2020 14:33 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000202 | GA-MEMBERS-PRIVILEGED-000203 | Robin Lundstrum <robin@lundstrum.us> | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Davis, Breanne <Breanne.Davis@senate.ar.gov>; Clark, Alan <alan.clark@senate.ar.gov> | | 1/13/2021 | 10:07:47 AM | Re: Co- sponsors No Hormone Therapy Bill for those under 18 | | Re  Co-sponsors No Hormone Therapy Bill for those under 18.msg | 1/13/2021 10:07 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000204 | GA-MEMBERS-PRIVILEGED-000205 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | Davis, Breanne <Breanne.Davis@senate.ar.gov>; Clark, Alan <alan.clark@senate.ar.gov> | | 1/13/2021 | 11:29:37 AM | RE: Co- sponsors No Hormone Therapy Bill for those under 18 | | RE  Co-sponsors No Hormone Therapy Bill for those under 18.msg | 1/13/2021 11:29 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legislative strategy concerning potential support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000206 | GA-MEMBERS-PRIVILEGED-000206 | Ken Yang <ken@familycouncil.org> | Ken Yang <ken@familycouncil.org> | | | 1/13/2021 | 12:58:27 PM | Save Women's Sports Act - Sponsor | TNL059.pdf | Save Women's Sports Act - Sponsor.msg | 1/13/2021 12:58 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached draft SB 354. |
| BLR | GA-MEMBERS-PRIVILEGED-000207 | GA-MEMBERS-PRIVILEGED-000211 | | | | | | | | | TNL059.pdf | 1/8/2021 14:12 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000212 | GA-MEMBERS-PRIVILEGED-000212 | Julie Mayberry <julie-mayberry@att.net> | Ken Yang <ken@familycouncil.org>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/13/2021 | 2:28:03 PM | Re: Save Women's Sports Act - Sponsor | | Re  Save Women's Sports Act - Sponsor.msg | 1/13/2021 14:28 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legislative strategy concerning potential support for SB 354 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000213 | GA-MEMBERS-PRIVILEGED-000213 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Ken Yang <ken@familycouncil.org> | | | 1/13/2021 | 2:34:00 PM | Fwd: Save Women's Sports Act - Sponsor | | Fwd Save Women's Sports Act - Sponsor.msg | 1/13/2021 14:34 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legislative strategy concerning potential support for SB 354 |
| BLR | GA-MEMBERS-PRIVILEGED-000214 | GA-MEMBERS-PRIVILEGED-000214 | Ken Yang <ken@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/13/2021 | 2:50:52 PM | RE: Save Women's Sports Act - Sponsor | | RE Save Women's Sports Act - Sponsor.msg | 1/13/2021 14:50 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legislative strategy concerning potential support for SB 354 |
| BLR | GA-MEMBERS-PRIVILEGED-000215 | GA-MEMBERS-PRIVILEGED-000215 | Richmond, Marcus on behalf of Richmond, Marcus <marcus.richmond@arkansashouse.org> | Ken Yang <ken@familycouncil.org> | | | 1/13/2021 | 8:58:18 PM | RE: Save Women's Sports Act - Sponsor | | RE Save Women's Sports Act - Sponsor.msg | 1/13/2021 20:58 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legislative strategy concerning potential support for SB 354 |
| BLR | GA-MEMBERS-PRIVILEGED-000216 | GA-MEMBERS-PRIVILEGED-000218 | Robin Lundstrum <robin@lundstrum.us> | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Davis, Breanne <Breanne.Davis@senate.ar.gov>; Clark, Alan <alan.clark@senate.ar.gov> | | 1/14/2021 | 2:50:18 PM | Re: Co- sponsors No Hormone Therapy Bill for those under 18 | | Re Co- sponsors No Hormone Therapy Bill for those under 18.msg | 1/14/2021 14:50 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000219 | GA-MEMBERS-PRIVILEGED-000223 | Clark, Alan on behalf of Clark, Alan <alan.clark@senate.ar.gov> | Gasper, Brent P. <gasperb@blr.arkansas.gov>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/14/2021 | 9:16:51 PM | Re: Co- sponsors No Hormone Therapy Bill for those under 18 | | Re Co- sponsors No Hormone Therapy Bill for those under 18.msg | 1/14/2021 21:16 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000224 | GA-MEMBERS-PRIVILEGED-000224 | Clark, Alan on behalf of Clark, Alan <alan.clark@senate.ar.gov> | Ken Yang <ken@familycouncil.org> | | | 1/14/2021 | 10:46:10 PM | Re: Save Women's Sports Act - Sponsor | | Re Save Women's Sports Act - Sponsor.msg | 1/14/2021 22:46 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legislative strategy concerning potential support for SB 354 |
| BLR | GA-MEMBERS-PRIVILEGED-000225 | GA-MEMBERS-PRIVILEGED-000225 | Robin Lundstrum <robin@lundstrum.us> | Beel, Jessica M <beelj@blr.arkansas.gov>; Clark, Alan <alan.clark@senate.ar.gov> | | | 1/19/2021 | 7:44:51 AM | Fwd: BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF | SAFE Act.docx | Fwd BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF. msg | 1/19/2021 7:44 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill edits |
| BLR | GA-MEMBERS-PRIVILEGED-000226 | GA-MEMBERS-PRIVILEGED-000233 | | | | | | | | | SAFE Act.docx | 12/4/2020 10:06 | Legislative/Deliberative Process Privileged | Privileged draft version of SAFE Act with research notes |
| BLR | GA-MEMBERS-PRIVILEGED-000234 | GA-MEMBERS-PRIVILEGED-000234 | Jerry Cox <jerry@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | David Cox <davidc@familycouncil.org> | | 1/19/2021 | 11:34:24 AM | Bill Filing List for Robin | Bill Filing List for Robin.docx | Bill Filing List for Robin.msg | 1/19/2021 11:34 | Legislative/Deliberative Process Privileged | Privileged discussion regarding several draft bills |
| BLR | GA-MEMBERS-PRIVILEGED-000235 | GA-MEMBERS-PRIVILEGED-000235 | | | | | | | | | Bill Filing List for Robin.docx | 1/19/2021 11:31 | Legislative/Deliberative Process Privileged | Privileged discussion regarding several draft bills |
| BLR | GA-MEMBERS-PRIVILEGED-000236 | GA-MEMBERS-PRIVILEGED-000236 | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | David Cox <davidc@familycouncil.org> | | 1/19/2021 | 8:22:19 PM | Updated Bill Filing List for Robin | Bill Filing List for Robin.docx | Updated Bill Filing List for Robin.msg | 1/19/2021 20:22 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached draft bills |
| BLR | GA-MEMBERS-PRIVILEGED-000237 | GA-MEMBERS-PRIVILEGED-000237 | | | | | | | | | Bill Filing List for Robin.docx | 1/19/2021 11:31 | Legislative/Deliberative Process Privileged | Privileged discussion regarding several draft bills |
| BLR | GA-MEMBERS-PRIVILEGED-000238 | GA-MEMBERS-PRIVILEGED-000239 | Clark, Alan on behalf of Clark, Alan <alan.clark@senate.ar.gov> | Beel, Jessica M <beelj@blr.arkansas.gov> | | | 1/21/2021 | 8:49:48 AM | Re: BLR - Research - Criminal Penalties for Gender Reassignment | | Re BLR - Research - Criminal Penalties for Gender Reassignment .msg | 1/21/2021 8:49 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legal research regarding criminal penalties for gender reassignment |
| BLR | GA-MEMBERS-PRIVILEGED-000240 | GA-MEMBERS-PRIVILEGED-000240 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/21/2021 | 9:54:15 AM | FW: bill comparison | | FW bill comparison.msg | 1/21/2021 9:54 | Legislative/Deliberative Process Privileged | Privileged discussion regarding research into proposed edits for SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000241 | GA-MEMBERS-PRIVILEGED-000242 | Beel, Jessica M <beelj@blr.arkansas.gov> | Clark, Alan <alan.clark@senate.ar.gov> | | | 1/21/2021 | 4:40:32 PM | RE: BLR - Research - Criminal Penalties for Gender Reassignment | BLR - Bill - Gender Reassignment (JMB128).msg; JMB128.pdf; JMB128.pdf | RE BLR - Research - Criminal Penalties for Gender Reassignment .msg | 1/21/2021 16:40 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legal research regarding criminal penalties for gender reassignment |
| BLR | GA-MEMBERS-PRIVILEGED-000243 | GA-MEMBERS-PRIVILEGED-000243 | Beel, Jessica M on behalf of Beel, Jessica M <beelj@blr.arkansas.gov> | Clark, Alan <alan.clark@senate.ar.gov> | | | 12/29/2020 | 3:00:10 PM | BLR - Bill - Gender Reassignment (JMB128) | | BLR - Bill - Gender Reassignment (JMB128).ms g | 12/29/2020 15:00 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000244 | GA-MEMBERS-PRIVILEGED-000245 | | | | | | | | | JMB128.pdf | 12/29/2020 14:14 | Legislative/Deliberative Process Privileged | Privileged draft bill |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000246 | GA-MEMBERS-PRIVILEGED-000247 | | | | | | | | | JMB128.pdf | 12/29/2020 14:14 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000248 | GA-MEMBERS-PRIVILEGED-000248 | Charisse Dean <charisse@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/27/2021 | 5:08:28 PM | SAFE Act model legislation | SAFE Act.docx | SAFE Act model legislation.msg | 1/27/2021 17:08 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft versions of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000249 | GA-MEMBERS-PRIVILEGED-000256 | | | | | | | | | SAFE Act.docx | 12/4/2020 10:06 | Legislative/Deliberative Process Privileged | Privileged draft version of SAFE Act with research notes |
| BLR | GA-MEMBERS-PRIVILEGED-000257 | GA-MEMBERS-PRIVILEGED-000257 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | | 1/27/2021 | 5:37:44 PM | Re: SAFE Act model legislation | | Re  SAFE Act model legislation.msg | 1/27/2021 17:37 | Legislative/Deliberative Process Privileged | Privileged discussion regarding SAFE Act proposed legislation |
| BLR | GA-MEMBERS-PRIVILEGED-000258 | GA-MEMBERS-PRIVILEGED-000258 | Jerry Cox <jerry@familycouncil.org> | Garrity, Marty <garritym@blr.arkansas.gov>; Robin Lundstrum <robin@lundstrum.us>; Charisse Dean <charisse@familycouncil.org> | | | 1/27/2021 | 6:22:21 PM | SAFE Act for Rep Lundstrum | SAFE Act.docx | SAFE Act for Rep Lundstrum.m | 1/27/2021 18:22 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000259 | GA-MEMBERS-PRIVILEGED-000266 | | | | | | | | | SAFE Act.docx | 12/4/2020 10:06 | Legislative/Deliberative Process Privileged | Privileged draft version of SAFE Act with research notes |
| BLR | GA-MEMBERS-PRIVILEGED-000267 | GA-MEMBERS-PRIVILEGED-000267 | Garrity, Marty <garritym@blr.arkansas.gov> | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us>; Charisse Dean <charisse@familycouncil.org>; Beel, Jessica M <beelj@blr.arkansas.gov> | | 1/28/2021 | 9:55:19 AM | RE: SAFE Act for Rep Lundstrum | | RE  SAFE Act for Rep Lundstrum.sg | 1/28/2021 9:55 | Legislative/Deliberative Process Privileged | Privileged discussion of draft legislation. |
| BLR | GA-MEMBERS-PRIVILEGED-000268 | GA-MEMBERS-PRIVILEGED-000268 | Garrity, Marty <garritym@blr.arkansas.gov> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us>; Beel, Jessica M <beelj@blr.arkansas.gov>; Gasper, Brent P. <gasperb@blr.arkansas.gov> | | | 1/28/2021 | 10:05:45 AM | RE: SAFE Act for Rep Lundstrum | | RE  SAFE Act for Rep Lundstrum.sg | 1/28/2021 10:05 | Legislative/Deliberative Process Privileged | Privileged discussion of draft legislation. |
| BLR | GA-MEMBERS-PRIVILEGED-000270 | GA-MEMBERS-PRIVILEGED-000270 | Robin Lundstrum <robin@lundstrum.us> | Garrity, Marty <garritym@blr.arkansas.gov>; Beel, Jessica M <beelj@blr.arkansas.gov>; Gasper, Brent P. <gasperb@blr.arkansas.gov> | | | 1/28/2021 | 10:09:55 AM | Re: SAFE Act for Rep Lundstrum | | Re  SAFE Act for Rep Lundstrum.sg | 1/28/2021 10:09 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000272 | GA-MEMBERS-PRIVILEGED-000272 | Garrity, Marty <garritym@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Beel, Jessica M <beelj@blr.arkansas.gov>; Gasper, Brent P. <gasperb@blr.arkansas.gov> | | 1/28/2021 | 10:13:49 AM | RE: SAFE Act for Rep Lundstrum | | RE  SAFE Act for Rep Lundstrum.sg | 1/28/2021 10:13 | Legislative/Deliberative Process Privileged | Privileged discussion of draft legislation. |
| BLR | GA-MEMBERS-PRIVILEGED-000273 | GA-MEMBERS-PRIVILEGED-000273 | Robin Lundstrum <robin@lundstrum.us> | Gasper, Brent P. <gasperb@blr.arkansas.gov>; Clark, Alan <alan.clark@senate.ar.gov>; Charisse Dean <charisse@familycouncil.org> | | | 1/28/2021 | 10:39:32 AM | BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf | BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf | BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf.msg | 1/28/2021 10:39 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000274 | GA-MEMBERS-PRIVILEGED-000276 | | | | | | | | | BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf | 1/14/2021 15:07 | Legislative/Deliberative Process Privileged | Privileged draft bill HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000277 | GA-MEMBERS-PRIVILEGED-000277 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/28/2021 | 12:33:42 PM | Bill comparison v. SAFE Act | | Bill comparison v. SAFE Act.msg | 1/28/2021 12:33 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legal research for SAFE Act |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000278 | GA-MEMBERS-PRIVILEGED-000278 | Jerry Cox <jerry@familycouncil.org> | Greg Bledsoe <ghbledsoe@gmail.com> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | 2/3/2021 | 12:11:12 PM | SAFE Act | SAFE Act.docx | SAFE Act.msg | 2/3/2021 12:11 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000279 | GA-MEMBERS-PRIVILEGED-000286 | | | | | | | | | SAFE Act.docx | 12/4/2020 10:06 | Legislative/Deliberative Process Privileged | Privileged draft version of SAFE Act with research notes |
| BLR | GA-MEMBERS-PRIVILEGED-000287 | GA-MEMBERS-PRIVILEGED-000287 | Jerry Cox <jerry@familycouncil.org> | Greg Bledsoe <ghbledsoe@gmail.com> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; David Cox <david@familycouncil.org> | | 2/3/2021 | 9:38:14 PM | FW: SAFE Act David Edit.docx | SAFE Act David Edit.docx | FW  SAFE Act David Edit.docx.msg | 2/3/2021 21:38 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft versions of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000288 | GA-MEMBERS-PRIVILEGED-000296 | | | | | | | | | SAFE Act David Edit.docx | 2/3/2021 14:51 | Legislative/Deliberative Process Privileged | Privileged draft version of SAFE Act with research notes |
| BLR | GA-MEMBERS-PRIVILEGED-000297 | GA-MEMBERS-PRIVILEGED-000297 | Gregory Bledsoe <ghbledsoe@gmail.com> | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; David Cox <david@familycouncil.org> | | 2/3/2021 | 9:44:26 PM | Re: FW: SAFE Act David Edit.docx | | Re FW  SAFE Act David Edit.docx.msg | 2/3/2021 21:44 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000298 | GA-MEMBERS-PRIVILEGED-000299 | Jerry Cox <jerry@familycouncil.org> | Gregory Bledsoe <ghbledsoe@gmail.com> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; David Cox <david@familycouncil.org> | | 2/4/2021 | 7:25:11 AM | RE: FW: SAFE Act David Edit.docx | | RE  FW  SAFE Act David Edit.docx.msg | 2/4/2021 7:25 | Legislative/Deliberative Process Privileged | Privileged discussion regarding the drafting of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000300 | GA-MEMBERS-PRIVILEGED-000300 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org>; Jerry Cox <jerry@familycouncil.org> | | | 2/8/2021 | 9:47:46 PM | BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf | BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf | BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf.msg | 2/8/2021 21:47 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafts and sponsorship of the SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000301 | GA-MEMBERS-PRIVILEGED-000303 | | | | | | | | | BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf | 2/1/2021 8:58 | Legislative/Deliberative Process Privileged | Privileged draft bill HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000304 | GA-MEMBERS-PRIVILEGED-000304 | jerry <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Charisse Dean <charisse@familycouncil.org> | | | 2/9/2021 | 7:09:12 AM | RE: BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf | | RE  BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf.msg | 2/9/2021 7:09 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafts and sponsorship of the SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000305 | GA-MEMBERS-PRIVILEGED-000305 | Jerry Cox <jerry@familycouncil.org> | Gasper, Brent P. <gasperb@blr.arkansas.gov>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Garrity, Marty <garritym@blr.arkansas.gov> | | 2/9/2021 | 9:05:45 AM | SAFE Act for Rep Lundstrum | BPG048 - Lundstrum hormone therapy SPONSORS ADDED.pdf; SAFE Act.docx | SAFE Act for Rep Lundstrum.msg | 2/9/2021 9:05 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000306 | GA-MEMBERS-PRIVILEGED-000308 | | | | | | | | | BPG048 - Lundstrum hormone therapy SPONSORS ADDED.pdf | 1/11/2021 9:40 | Legislative/Deliberative Process Privileged | Privileged draft bill HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000309 | GA-MEMBERS-PRIVILEGED-000316 | | | | | | | | | SAFE Act.docx | 12/4/2020 10:06 | Legislative/Deliberative Process Privileged | Privileged draft version of SAFE Act with research notes |
| BLR | GA-MEMBERS-PRIVILEGED-000317 | GA-MEMBERS-PRIVILEGED-000318 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Jerry Cox <jerry@familycouncil.org>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Garrity, Marty <garritym@blr.arkansas.gov> | | 2/9/2021 | 9:14:01 AM | RE: SAFE Act for Rep Lundstrum | | RE  SAFE Act for Rep Lundstrum.msg | 2/9/2021 9:14 | Legislative/Deliberative Process Privileged | Privileged discussion regarding the drafts of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000319 | GA-MEMBERS-PRIVILEGED-000319 | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Charisse Dean <charisse@familycouncil.org> | | | 2/9/2021 | 9:14:33 AM | RE: BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf | BPG048 - Lundstrum hormone therapy SPONSORS ADDED.pdf | RE  BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf.msg | 2/9/2021 9:14 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafts and sponsorship of the SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000320 | GA-MEMBERS-PRIVILEGED-000322 | | | | | | | | | BPG048 - Lundstrum hormone therapy SPONSORS ADDED.pdf | 1/11/2021 9:40 | Legislative/Deliberative Process Privileged | Privileged draft bill HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000323 | GA-MEMBERS-PRIVILEGED-000324 | Jerry Cox <jerry@familycouncil.org> | Gasper, Brent P. <gasperb@blr.arkansas.gov>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Garrity, Marty <garritym@blr.arkansas.gov> | | 2/9/2021 | 9:15:55 AM | RE: SAFE Act for Rep Lundstrum | | RE  SAFE Act for Rep Lundstrum.msg | 2/9/2021 9:15 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafts of the SAFE Act. |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000325 | GA-MEMBERS-PRIVILEGED-000326 | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 2/9/2021 | 7:24:18 PM | Rep. Lundstrum List We Need to Visit | ARKANSAS_DRIVER_LICENSE_manual_revision_Corrected Jan 2018.pdf; HB1408.pdf; JMB154.pdf; KLL103 (002).pdf; MLD108.pdf; Outline for Driver License Bill-draft-2.docx; SAFE Act.docx | Rep. Lundstrum List We Need to Visit .msg | 2/9/2021 19:24 | Legislative/Deliberative Process Privileged | Privileged discussion regarding research for multiple proposed bills |
| BLR | GA-MEMBERS-PRIVILEGED-000327 | GA-MEMBERS-PRIVILEGED-000431 | | | | | | | | | ARKANSAS_DRIVER_LICENSE_manual_revision_Corrected Jan 2018.pdf | 2/20/2018 12:56 | Legislative/Deliberative Process Privileged | Privileged draft bill research |
| BLR | GA-MEMBERS-PRIVILEGED-000432 | GA-MEMBERS-PRIVILEGED-000432 | | | | | | | | | HB1408.pdf | 2/3/2021 14:26 | Legislative/Deliberative Process Privileged | Privileged draft bill research |
| BLR | GA-MEMBERS-PRIVILEGED-000433 | GA-MEMBERS-PRIVILEGED-000439 | | | | | | | | | JMB154.pdf | 1/19/2021 18:10 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000440 | GA-MEMBERS-PRIVILEGED-000441 | | | | | | | | | KLL103 (002).pdf | 1/26/2021 13:15 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000442 | GA-MEMBERS-PRIVILEGED-000445 | | | | | | | | | MLD108.pdf | 1/31/2021 16:06 | Legislative/Deliberative Process Privileged | Privileged draft resolution |
| BLR | GA-MEMBERS-PRIVILEGED-000446 | GA-MEMBERS-PRIVILEGED-000446 | | | | | | | | | Outline for Driver License Bill-draft-2.docx | 2/6/2021 17:59 | Legislative/Deliberative Process Privileged | Privileged draft bill research |
| BLR | GA-MEMBERS-PRIVILEGED-000447 | GA-MEMBERS-PRIVILEGED-000454 | | | | | | | | | SAFE Act.docx | 12/4/2020 10:06 | Legislative/Deliberative Process Privileged | Privileged draft bill version of SAFE Act with research notes |
| BLR | GA-MEMBERS-PRIVILEGED-000455 | GA-MEMBERS-PRIVILEGED-000456 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Jerry Cox <jerry@familycouncil.org>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Garrity, Marty <garritym@blr.arkansas.gov>; Beel, Jessica M <beelj@blr.arkansas.gov> | | 2/10/2021 | 2:06:27 PM | RE: SAFE Act for Rep Lundstrum | | RE SAFE Act for Rep Lundstrum.msg | 2/10/2021 14:06 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting the SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000457 | GA-MEMBERS-PRIVILEGED-000458 | Jerry Cox <jerry@familycouncil.org> | Gasper, Brent P. <gasperb@blr.arkansas.gov>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Garrity, Marty <garritym@blr.arkansas.gov>; Beel, Jessica M <beelj@blr.arkansas.gov> | | 2/10/2021 | 2:55:13 PM | RE: SAFE Act for Rep Lundstrum | | RE SAFE Act for Rep Lundstrum.msg | 2/10/2021 14:55 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft of the SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000459 | GA-MEMBERS-PRIVILEGED-000460 | Beel, Jessica M <beelj@blr.arkansas.gov> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Garrity, Marty <garritym@blr.arkansas.gov>; Gasper, Brent P. <gasperb@blr.arkansas.gov>; Jerry Cox <jerry@familycouncil.org> | | 2/11/2021 | 4:29:35 PM | BLR - Bill - SAFE Act (JMB259) | JMB259.pdf | BLR - Bill - SAFE Act (JMB259).msg | 2/11/2021 16:29 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000461 | GA-MEMBERS-PRIVILEGED-000470 | | | | | | | | | JMB259.pdf | 2/11/2021 16:15 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000471 | GA-MEMBERS-PRIVILEGED-000473 | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us> | | | 2/12/2021 | 11:18:08 AM | FW: BLR - Bill - SAFE Act (JMB259) | | FW BLR - Bill - SAFE Act (JMB259).msg | 2/12/2021 11:18 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000474 | GA-MEMBERS-PRIVILEGED-000474 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org> | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | | 2/16/2021 | 9:04:20 AM | Fwd: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | Arkansas Parental Rights 1 pg.pdf; Arkansas Parental Rights Memo Feb 2021.docx; ATT00001.htm; ATT00002.htm | Fwd Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/16/2021 9:04 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached bill draft |
| BLR | GA-MEMBERS-PRIVILEGED-000475 | GA-MEMBERS-PRIVILEGED-000476 | | | | | | | | | Arkansas Parental Rights 1 pg.pdf | 2/11/2021 13:31 | Legislative/Deliberative Process Privileged | Privileged legal research for draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000477 | GA-MEMBERS-PRIVILEGED-000483 | | | | | | | | | Arkansas Parental Rights Memo Feb 2021.docx | 2/11/2021 13:42 | Legislative/Deliberative Process Privileged | Privileged legal research for draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000484 | GA-MEMBERS-PRIVILEGED-000484 | | | | | | | | | ATT00002.htm | 2/16/2021 9:04 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000485 | GA-MEMBERS-PRIVILEGED-000487 | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/16/2021 | 9:21:39 AM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/16/2021 9:21 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000488 | GA-MEMBERS-PRIVILEGED-000488 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | | 2/16/2021 | 9:57:48 AM | JM8259.pdf | JM8259.pdf | JM8259.pdf.msg | 2/16/2021 9:57 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for attached draft SAFE Act bill |
| BLR | GA-MEMBERS-PRIVILEGED-000489 | GA-MEMBERS-PRIVILEGED-000498 | | | | | | | | | JM8259.pdf | 2/12/2021 12:50 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000499 | GA-MEMBERS-PRIVILEGED-000501 | Bentley, Mary on behalf of Bentley, Mary <mary.bentley@arkansashouse.org> | Lance Kinzer <kinzer@1stamendmentpartnership.org | Ballinger, Bob <bob.ballinger@senate.ar.gov> | | 2/16/2021 | 11:06:51 AM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/16/2021 11:06 | Legislative/Deliberative Process Privileged | Privileged discussion regarding bill sponsorship |
| BLR | GA-MEMBERS-PRIVILEGED-000502 | GA-MEMBERS-PRIVILEGED-000504 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Lance Kinzer <kinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org>; Toni Rose <toni@anamericanspeaks.com> | | 2/16/2021 | 12:36:01 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/16/2021 12:36 | Legislative/Deliberative Process Privileged | Privileged discussion regarding bill support |
| BLR | GA-MEMBERS-PRIVILEGED-000505 | GA-MEMBERS-PRIVILEGED-000507 | Lance Kinzer <kinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org>; Toni Rose <toni@anamericanspeaks.com> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | | 2/16/2021 | 12:57:21 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/16/2021 12:57 | Legislative/Deliberative Process Privileged | Privileged discussion regarding bill sponsorship and support |
| BLR | GA-MEMBERS-PRIVILEGED-000508 | GA-MEMBERS-PRIVILEGED-000509 | Luke McCoy <luke@familycouncil.org> | Kendall Wagner <kdwagner@att.net> | David Cox <david@familycouncil.org>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | 2/16/2021 | 1:29:33 PM | RE: Physician Interest | JM8259.pdf; Rapid Response Team Flyer (Most Recent).pdf | RE Physician Interest.msg | 2/16/2021 13:29 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for attached draft SAFE Act bill |
| BLR | GA-MEMBERS-PRIVILEGED-000510 | GA-MEMBERS-PRIVILEGED-000519 | | | | | | | | | JM8259.pdf | 2/11/2021 16:15 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000520 | GA-MEMBERS-PRIVILEGED-000522 | Toni Rose <toni@anamericanspeaks.com> | Ballinger, Bob <bob.ballinger@senate.ar.gov>; Lance Kinzer <kinzer@1stamendmentpartnership.org>; The First <email@thefirsttv.com> | Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/16/2021 | 1:42:44 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | CPCF Model parental review and consent for sex ed participation act.pdf | Re Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/16/2021 13:42 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000523 | GA-MEMBERS-PRIVILEGED-000523 | | | | | | | | CPCF Model parental review and consent for sex ed participation act.pdf | | 2/16/2021 13:42 | Legislative/Deliberative Process Privileged | Privileged analysis supporting draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000524 | GA-MEMBERS-PRIVILEGED-000526 | Toni Rose <toni@anamericanspeaks.com> | Lance Kinzer <kinzer@1stamendmentpartnership.org>; Bentley, Mary <mary.bentley@arkansashouse.org> | Ballinger, Bob <bob.ballinger@senat.ar.gov> | | 2/16/2021 | 1:47:05 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/16/2021 13:47 | Legislative/Deliberative Process Privileged | Privileged discussion regarding bill sponsorship and support |
| BLR | GA-MEMBERS-PRIVILEGED-000527 | GA-MEMBERS-PRIVILEGED-000530 | Lance Kinzer <kinzer@1stamendmentpartnership.org> | Toni Rose <toni@anamericanspeaks.com> | Ballinger, Bob <bob.ballinger@senat.ar.gov>; The First <email@thefirsttv.com>; Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/16/2021 | 2:23:47 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | Arkansas Parental Rights Draft.docx | Re Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/16/2021 14:23 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000531 | GA-MEMBERS-PRIVILEGED-000531 | | | | | | | | | Arkansas Parental Rights Draft.docx | 2/10/2021 11:28 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000532 | GA-MEMBERS-PRIVILEGED-000535 | Bentley, Mary on behalf of Bentley, Mary <mary.bentley@arkansashouse.org> | Lance Kinzer <kinzer@1stamendmentpartnership.org> | Toni Rose <toni@anamericanspeaks.com>; Ballinger, Bob <bob.ballinger@senat.ar.gov>; The First <email@thefirsttv.com> | | 2/16/2021 | 2:47:20 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/16/2021 14:47 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000536 | GA-MEMBERS-PRIVILEGED-000539 | Toni Rose <toni@anamericanspeaks.com> | Bentley, Mary <mary.bentley@arkansashouse.org>; Lance Kinzer <kinzer@1stamendmentpartnership.org> | Ballinger, Bob <bob.ballinger@senat.ar.gov>; The First <email@thefirsttv.com> | | 2/16/2021 | 3:09:21 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/16/2021 15:09 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000540 | GA-MEMBERS-PRIVILEGED-000543 | Lance Kinzer <lkinzer@1stamendtpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org> | Toni Rose <toni@anamericanspeaks.com>; Ballinger, Bob <bob.ballinger@senate.ar.gov>; The First <email@thefirsttv.com> | | 2/16/2021 | 3:09:32 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/16/2021 15:09 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000544 | GA-MEMBERS-PRIVILEGED-000548 | Lance Kinzer <lkinzer@1stamendtpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org>; Ballinger, Bob <bob.ballinger@senate.ar.gov> | Toni Rose <toni@anamericanspeaks.com>; The First <email@thefirsttv.com> | | 2/17/2021 | 11:59:51 AM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/17/2021 11:59 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000549 | GA-MEMBERS-PRIVILEGED-000553 | Toni Rose <toni@anamericanspeaks.com> | Bentley, Mary <mary.bentley@arkansashouse.org>; Ballinger, Bob <bob.ballinger@senate.ar.gov>; Lance Kinzer <lkinzer@1stamendmentpartnership.org> | The First <email@thefirsttv.com> | | 2/17/2021 | 3:52:37 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/17/2021 15:52 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000554 | GA-MEMBERS-PRIVILEGED-000558 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org>; Toni Rose <toni@anamericanspeaks.com>; The First <email@thefirsttv.com> | | 2/17/2021 | 3:56:43 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/17/2021 15:56 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000559 | GA-MEMBERS-PRIVILEGED-000564 | Lance Kinzer <lkinzer@1stamendtpartnership.org> | Ballinger, Bob <bob.ballinger@senate.ar.gov>; Bentley, Mary <mary.bentley@arkansashouse.org>; Toni Rose <toni@anamericanspeaks.com> | The First <email@thefirsttv.com> | | 2/17/2021 | 4:02:46 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/17/2021 16:02 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000565 | GA-MEMBERS-PRIVILEGED-000570 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org>; Toni Rose <toni@anamericanspeaks.com>; The First <email@thefirsttv.com> | | 2/17/2021 | 4:59:35 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/17/2021 16:59 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000571 | GA-MEMBERS-PRIVILEGED-000575 | Lance Kinzer <lkinzer@1stamendtpartnership.org> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org>; Toni Rose <toni@anamericanspeaks.com> | | 2/18/2021 | 12:03:38 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/18/2021 12:03 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill research |
| BLR | GA-MEMBERS-PRIVILEGED-000576 | GA-MEMBERS-PRIVILEGED-000580 | Toni Rose <toni@anamericanspeaks.com> | Lance Kinzer <lkinzer@1stamendmentpartnership.org>; Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/18/2021 | 1:13:46 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/18/2021 13:13 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill research |
| BLR | GA-MEMBERS-PRIVILEGED-000581 | GA-MEMBERS-PRIVILEGED-000581 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Ila Campbell <ilsc3737@yahoo.com> | | | 2/19/2021 | 2:39:26 PM | Re: FOIA of Fayetteville School District concerning gender transitioning | | Re: FOIA of Fayetteville School District concerning gender transitioning.msg | 2/19/2021 14:39 | Legislative/Deliberative Process Privileged | Privileged discussion regarding potential draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000582 | GA-MEMBERS-PRIVILEGED-000583 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Loyd, Taylor <loydt@bbr.arkansas.gov> | Miller, Matthew B. <millerm@bbr.arkansas.gov>; Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/19/2021 | 4:03:34 PM | Re: BLR - TNL1B4 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | Re: BLR - TNL1B4 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 2/19/2021 16:03 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000584 | GA-MEMBERS-PRIVILEGED-000584 | Clark, Alan on behalf of Clark, Alan <alan.clark@senate.ar.gov> | wacasterschool@yahoo.com <wacasterschool@yahoo.com> | | | 2/21/2021 | 3:23:30 PM | Re: Support AR SB 289 | | Re: Support AR SB 289.msg | 2/21/2021 15:23 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for Medical Ethics and Diversity Act |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000585 | GA-MEMBERS-PRIVILEGED-000587 | Loyd, Taylor <loydt@blr.arkanste.ar.gov> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Miller, Matthew B. <millerm@blr.arkansas.gov>; Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/22/2021 | 12:26:49 AM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | TNL184.pdf | RE BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 2/22/2021 0:26 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000588 | GA-MEMBERS-PRIVILEGED-000590 | | | | | | | | | TNL184.pdf | 2/22/2021 0:23 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000591 | GA-MEMBERS-PRIVILEGED-000591 | Jerry Cox <jerry@familycouncil.org> | Ballinger, Bob <bob.ballinger@senate.ar.gov>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org>; David Cox <david@familycouncil.org> | | 2/22/2021 | 11:26:29 AM | Amendment to Safe Act JMB259 | | Amendment to Safe Act JMB259.msg | 2/22/2021 11:26 | Legislative/Deliberative Process Privileged | Privileged discussion regarding added language to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000592 | GA-MEMBERS-PRIVILEGED-000594 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Lance Kinzer <kinzer1stamendmentpartnership.org>; Bentley, Mary <mary.bentley@arkansashouse.org> | Toni Rose <toni@anamericanspeaks.com> | | 2/22/2021 | 11:38:31 AM | Fwd: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | ATT00001.htm; TNL184.pdf | Fwd BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 2/22/2021 11:38 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill edits |
| BLR | GA-MEMBERS-PRIVILEGED-000595 | GA-MEMBERS-PRIVILEGED-000597 | | | | | | | | | TNL184.pdf | 2/22/2021 0:23 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000598 | GA-MEMBERS-PRIVILEGED-000599 | Beel, Jessica M <beelj@blr.arkansas.gov | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org>; Jerry Cox <jerry@familycouncil.org> | | 2/22/2021 | 11:55:28 AM | BLR - Bill - SAFE Act (JMB259) | JMB259.pdf | BLR - Bill - SAFE Act (JMB259).msg | 2/22/2021 11:55 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000600 | GA-MEMBERS-PRIVILEGED-000609 | | | | | | | | | JMB259.pdf | 2/22/2021 11:53 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000610 | GA-MEMBERS-PRIVILEGED-000612 | Toni Rose <toni@anamericanspeaks.com> | Ballinger, Bob <bob.ballinger@senate.ar.gov>; Lance Kinzer <kinzer@1stamendmentpartnership.org>; Bentley, Mary <mary.bentley@arkansashouse.org> | | | 2/22/2021 | 12:09:01 PM | Re: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | Re BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 2/22/2021 12:09 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000613 | GA-MEMBERS-PRIVILEGED-000615 | Lance Kinzer <kinzer@1stamendmentpartnership.org> | Toni Rose <toni@anamericanspeaks.com> | Ballinger, Bob <bob.ballinger@senate.ar.gov>; Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/22/2021 | 12:34:45 PM | Re: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | Re BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights.msg | 2/22/2021 12:34 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000616 | GA-MEMBERS-PRIVILEGED-000616 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Jerry Cox <jerry@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov>; Charisse Dean <charisse@familycouncil.org>; David Cox <david@familycouncil.org> | | 2/22/2021 | 1:28:29 PM | Re: Amendment to Safe Act JMB259 | | Re Amendment to Safe Act JMB259.msg | 2/22/2021 13:28 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000617 | GA-MEMBERS-PRIVILEGED-000619 | Toni Rose <toni@anamericanspeaks.com> | Lance Kinzer <kinzer@1stamendmentpartnership.org> | Ballinger, Bob <bob.ballinger@senate.ar.gov>; Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/22/2021 | 3:34:21 PM | Re: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | Re BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights.msg | 2/22/2021 15:34 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000620 | GA-MEMBERS-PRIVILEGED-000622 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Loyd, Taylor <loydt@blr.arkansas.gov> | Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/22/2021 | 3:41:52 PM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | RE BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights.msg | 2/22/2021 15:41 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000623 | GA-MEMBERS-PRIVILEGED-000625 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Toni Rose <toni@anamericanspeaks.com>; Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arknsashouse.org> | | 2/22/2021 | 3:42:14 PM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights..msg | 2/22/2021 15:42 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000626 | GA-MEMBERS-PRIVILEGED-000628 | Toni Rose <toni@americanspeaks.com> | Lance Kinzer <lkinzer@1stamendmentpartnership.org>; Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arknsashouse.org> | | 2/22/2021 | 5:37:43 PM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | Re: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights..msg | 2/22/2021 17:37 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000629 | GA-MEMBERS-PRIVILEGED-000630 | Jerry Cox <jerry@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | 2/22/2021 | 8:16:42 PM | RE: BLR - Bill - SAFE Act (JMB259) | | RE: BLR - Bill - SAFE Act (JMB259).msg | 2/22/2021 20:16 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000631 | GA-MEMBERS-PRIVILEGED-000631 | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | David Cox <david@familycouncil.org> | | 2/22/2021 | 8:28:45 PM | Stuff from Jerry Cox | | Stuff from Jerry Cox .msg | 2/22/2021 20:28 | Legislative/Deliberative Process Privileged | Privileged discussion regarding amendment for SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000632 | GA-MEMBERS-PRIVILEGED-000632 | Beel, Jessica M <beelj@blr.arkansas.gov> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org>; Jerry Cox <jerry@familycouncil.org> | | 2/23/2021 | 12:14:13 PM | RE: BLR - Bill - SAFE Act (JMB259) | JMB259.pdf | RE: BLR - Bill - SAFE Act (JMB259).msg | 2/23/2021 12:14 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000633 | GA-MEMBERS-PRIVILEGED-000642 | | | | | | | | | JMB259.pdf | 2/23/2021 12:01 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000643 | GA-MEMBERS-PRIVILEGED-000644 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arknsashouse.org> | Beel, Jessica M <beelj@blr.arkansas.gov>; Charisse Dean <charisse@familycouncil.org> | | | 2/23/2021 | 1:38:11 PM | RE: BLR - Bill - SAFE Act (JMB259) | | Re: BLR - Bill - SAFE Act (JMB259).msg | 2/23/2021 13:38 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000645 | GA-MEMBERS-PRIVILEGED-000645 | Beel, Jessica M <beelj@blr.arkansas.gov> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org>; Jerry Cox <jerry@familycouncil.org> | | 2/23/2021 | 2:04:51 PM | RE: BLR - Bill - SAFE Act (JMB259) | JMB259.pdf | RE: BLR - Bill - SAFE Act (JMB259).msg | 2/23/2021 14:04 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000646 | GA-MEMBERS-PRIVILEGED-000655 | | | | | | | | | JMB259.pdf | 2/23/2021 14:03 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000656 | GA-MEMBERS-PRIVILEGED-000657 | Jerry Cox <jerry@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | 2/23/2021 | 2:12:43 PM | RE: BLR - Bill - SAFE Act (JMB259) | | RE: BLR - Bill - SAFE Act (JMB259).msg | 2/23/2021 14:12 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000658 | GA-MEMBERS-PRIVILEGED-000659 | Missy Thomas Irvin <missythomasirvin@gmail.com> on behalf of Sen. Irvin - Home <missythomasirvin@gmail.com> | Bentley, Mary <mary.bentley@arknsashouse.org>; Charlene Fite <repcharlenefite@gmail.com> | | | 2/23/2021 | 3:56:44 PM | Fwd: BLR - GIRLS Act (AG's language) | ATT00001.htm; ATT00002.htm; GIRLS Act DRAFT (AG).pdf; TNL059.pdf | Fwd: BLR - GIRLS Act (AG's language).msg | 2/23/2021 15:56 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000660 | GA-MEMBERS-PRIVILEGED-000668 | | | | | | | | | GIRLS Act DRAFT (AG).pdf | 2/22/2021 16:16 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000669 | GA-MEMBERS-PRIVILEGED-000673 | | | | | | | | | TNL059.pdf | 2/1/2021 8:57 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000674 | GA-MEMBERS-PRIVILEGED-000676 | Loyd, Taylor <loydt@blr.arkansas.gov> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arknsashouse.org> | | 2/24/2021 | 8:18:31 AM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | TNL184.pdf | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 2/24/2021 8:18 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000677 | GA-MEMBERS-PRIVILEGED-000679 | | | | | | | | | TNL184.pdf | 2/23/2021 15:48 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000680 | GA-MEMBERS-PRIVILEGED-000683 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Lance Kinzer <lkinzer@1stamendmentpartnership.org>; Toni Rose <toni@anamericanspeaks.com>; Bentley, Mary <mary.bentley@arknsashouse.org> | | | 2/24/2021 | 11:26:42 AM | Fwd: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | ATT00001.htm; TNL184.pdf | Fwd: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 2/24/2021 11:26 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill edits |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000684 | GA-MEMBERS-PRIVILEGED-000686 | | | | | | | | | TNL184.pdf | 2/23/2021 15:48 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000687 | GA-MEMBERS-PRIVILEGED-000689 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Loyd, Taylor <loydt@blr.arkansas.gov> | Bentley, Mary <mary.bentley@arkansashouse.org>; justinroyg@gmail.com <justinroyg@gmail.com> | | 2/24/2021 | 12:02:35 PM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | RE : BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 2/24/2021 12:02 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000690 | GA-MEMBERS-PRIVILEGED-000693 | Loyd, Taylor <loydt@blr.arkansas.gov> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org>; justinroyg@gmail.com <justinroyg@gmail.com> | | 2/24/2021 | 12:24:36 PM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | TNL184.pdf | RE : BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 2/24/2021 12:24 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000694 | GA-MEMBERS-PRIVILEGED-000696 | | | | | | | | | TNL184.pdf | 2/24/2021 12:23 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000697 | GA-MEMBERS-PRIVILEGED-000700 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Loyd, Taylor <loydt@blr.arkansas.gov> | Bentley, Mary <mary.bentley@arkansashouse.org>; justinroyg@gmail.com <justinroyg@gmail.com> | | 2/24/2021 | 12:27:21 PM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | RE : BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 2/24/2021 12:27 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill filing |
| BLR | GA-MEMBERS-PRIVILEGED-000701 | GA-MEMBERS-PRIVILEGED-000701 | David Cox <davidr@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us> | Jerry Cox <jerry@familycouncil.org>; Charisse Dean <charisse@familycouncil.org> | | 2/24/2021 | 2:54:40 PM | SAFE Act Policy Brief | PB SAFE Act Draft 3.docx | SAFE Act Policy Brief.msg | 2/24/2021 14:54 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached talking points for SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000702 | GA-MEMBERS-PRIVILEGED-000703 | | | | | | | | | PB SAFE Act Draft 3.docx | 2/24/2021 14:51 | Legislative/Deliberative Process Privileged | Privileged talking points for the SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000704 | GA-MEMBERS-PRIVILEGED-000704 | Charisse Dean <charisse@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 2/25/2021 | 12:07:37 AM | SAFE Act Q and A | SAFE Act Qand A Draft 1.docx | SAFE Act Q and A.msg | 2/25/2021 0:07 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000705 | GA-MEMBERS-PRIVILEGED-000706 | | | | | | | | | SAFE Act Qand A Draft 1.docx | 2/25/2021 0:03 | Legislative/Deliberative Process Privileged | Privileged proposed Q&A for bill support |
| BLR | GA-MEMBERS-PRIVILEGED-000707 | GA-MEMBERS-PRIVILEGED-000708 | Davenport, Michelle L. <davenportm@blr.arkansas.gov> | Bryant, Joshua <joshua.bryant@arkansashouse.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | 2/25/2021 | 2:35:34 PM | RE: Promise to Arkansas Children Resolution | MLD108.pdf | RE: Promise to Arkansas Children Resolution .msg | 2/25/2021 14:35 | Legislative/Deliberative Process Privileged | Privileged discussion regarding edits to sponsorship of attached bill |
| BLR | GA-MEMBERS-PRIVILEGED-000709 | GA-MEMBERS-PRIVILEGED-000712 | | | | | | | | | MLD108.pdf | 2/25/2021 14:32 | Legislative/Deliberative Process Privileged | Privileged draft resolution |
| BLR | GA-MEMBERS-PRIVILEGED-000713 | GA-MEMBERS-PRIVILEGED-000713 | Ila Campbell <lssc3737@yahoo.com> | Bentley, Mary <mary.bentley@arkansashouse.org>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 2/26/2021 | 11:55:16 AM | Fw: Ila Campbell | BOE - Sample Student Privacy Resolution - 11192018.pdf | Fw: Ila Campbell.msg | 2/26/2021 11:55 | Legislative/Deliberative Process Privileged | Privileged communication regarding proposed draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000714 | GA-MEMBERS-PRIVILEGED-000716 | | | | | | | | | BOE - Sample Student Privacy Resolution - 11192018.pdf | 1/3/2019 11:01 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000717 | GA-MEMBERS-PRIVILEGED-000717 | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Toni Rose <toni@anamericanspeaks.com>; Bentley, Mary <mary.bentley@arkansashouse.org> | | 3/2/2021 | 10:01:00 AM | Re: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | Re: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights.msg | 3/2/2021 10:01 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached draft bill |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000718 | GA-MEMBERS-PRIVILEGED-000718 | Mekhi Scullawl <scullawlm@bentonvillek12.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 3/3/2021 | 9:35:24 AM | Possible Error - HB1570 - TO CREATE THE ARKANSAS SAVE ADOLESCENTS FROM EXPERIMENTATION (SAFE) ACT | | Possible Error - HB1570 - TO CREATE THE ARKANSAS SAVE ADOLESCENTS FROM EXPERIMENTATION (SAFE) ACT.msg | 3/3/2021 9:35 | Legislative/Deliberative Process Privileged | Privileged discussion regarding changes to draft of HB 1570. |
| BLR | GA-MEMBERS-PRIVILEGED-000719 | GA-MEMBERS-PRIVILEGED-000719 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Beel, Jessica M <beelj@blr.arkansas.gov> | | | 3/3/2021 | 10:32:46 AM | Fwd: Possible Error - HB1570 - TO CREATE THE ARKANSAS SAVE ADOLESCENTS FROM EXPERIMENTATION (SAFE) ACT | | Fwd: Possible Error - HB1570 - TO CREATE THE ARKANSAS SAVE ADOLESCENTS FROM EXPERIMENTATION (SAFE) ACT.msg | 3/3/2021 10:32 | Legislative/Deliberative Process Privileged | Privileged discussion regarding changes to draft of HB 1570. |
| BLR | GA-MEMBERS-PRIVILEGED-000720 | GA-MEMBERS-PRIVILEGED-000721 | Beel, Jessica M <beelj@blr.arkansas.gov> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 3/3/2021 | 1:25:14 PM | BLR - Amendment to HB1570 (JMB327) | JMB327.pdf | BLR - Amendment to HB1570 (JMB327).msg | 3/3/2021 13:25 | Legislative/Deliberative Process Privileged | Privileged discussion regarding potential amendment to HB 1570. |
| BLR | GA-MEMBERS-PRIVILEGED-000722 | GA-MEMBERS-PRIVILEGED-000722 | | | | | | | | | | JMB327.pdf | 3/3/2021 13:20 | Legislative/Deliberative Process Privileged | Privileged draft amendment |
| BLR | GA-MEMBERS-PRIVILEGED-000723 | GA-MEMBERS-PRIVILEGED-000723 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Beel, Jessica M <beelj@blr.arkansas.gov> | | | 3/3/2021 | 9:51:16 PM | HB1570 Hormone Suppression Therapy | | HB1570 Hormone Suppression Therapy.msg | 3/3/2021 21:51 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legislative strategy concerning potential support for HB 1570. |
| BLR | GA-MEMBERS-PRIVILEGED-000724 | GA-MEMBERS-PRIVILEGED-000724 | Beel, Jessica M <beelj@blr.arkansas.gov> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 3/4/2021 | 9:00:22 AM | RE: HB1570 Hormone Suppression Therapy | | RE HB1570 Hormone Suppression Therapy.msg | 3/4/2021 9:00 | Legislative/Deliberative Process Privileged | Privileged discussion regarding amendment to HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000725 | GA-MEMBERS-PRIVILEGED-000725 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Charisse Dean <charisse@familycouncil.org> | | | 3/6/2021 | 7:45:54 AM | State bills similar to HB 1570 | States Bills Addressing Gender Transition Procedures on Minors .docx | State bills similar to HB 1570.msg | 3/6/2021 7:45 | Legislative/Deliberative Process Privileged | Privileged discussion regarding research in support of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000726 | GA-MEMBERS-PRIVILEGED-000729 | | | | | | | | | | States Bills Addressing Gender Transition Procedures on Minors .docx | 3/6/2021 7:45 | Legislative/Deliberative Process Privileged | Privileged research supporting draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000730 | GA-MEMBERS-PRIVILEGED-000730 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Charisse Dean <charisse@familycouncil.org> | Joseph Backholm <jbackholm@frc.org> | | 3/6/2021 | 7:47:44 AM | States with bills similar to HB 1570 | SAFE Act State Policy Brief (3-1-21).pdf | States with bills similar to HB 1570.msg | 3/6/2021 7:47 | Legislative/Deliberative Process Privileged | Privileged discussion regarding HB 1570 research |
| BLR | GA-MEMBERS-PRIVILEGED-000731 | GA-MEMBERS-PRIVILEGED-000732 | | | | | | | | | | SAFE Act State Policy Brief (3-1-21).pdf | 3/6/2021 7:47 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000733 | GA-MEMBERS-PRIVILEGED-000734 | Loyd, Taylor <loydt@blr.arkansas.gov> | Bentley, Mary <mary.bentley@arkansashouse.org> | | | 3/7/2021 | 5:05:49 PM | Fw: BLR - TNL181 - Bill Draft - Students' Birth Certificates | TNL181.pdf | Fw: BLR - TNL181 - Bill Draft - Students' Birth Certificates.msg | 3/7/2021 17:05 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000735 | GA-MEMBERS-PRIVILEGED-000735 | | | | | | | | | | TNL181.pdf | 2/12/2021 15:02 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000736 | GA-MEMBERS-PRIVILEGED-000737 | Bentley, Mary on behalf of Bentley, Mary <mary.bentley@arkansashouse.org> | Loyd, Taylor <loydt@blr.arkansas.gov> | | | 3/8/2021 | 11:39:40 AM | RE: BLR - TNL181 - Bill Draft - Students' Birth Certificates | | RE BLR - TNL181 - Bill Draft - Students' Birth Certificates.msg | 3/8/2021 11:39 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000738 | GA-MEMBERS-PRIVILEGED-000739 | Loyd, Taylor <loydt@blr.arkansas.gov> | Bentley, Mary <mary.bentley@arkansashouse.org> | | | 3/8/2021 | 1:35:45 PM | RE: BLR - TNL181 - Bill Draft - Students' Birth Certificates | | RE BLR - TNL181 - Bill Draft - Students' Birth Certificates.msg | 3/8/2021 13:35 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000740 | GA-MEMBERS-PRIVILEGED-000740 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | | 3/9/2021 | 1:26:23 PM | URGENT Send to GRoup HB1570 | | URGENT Send to GRoup HB1570.msg | 3/9/2021 13:26 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000741 | GA-MEMBERS-PRIVILEGED-000741 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Kenneth Chan <kchan@frc.org> | | 3/9/2021 | 2:06:43 PM | Washington Watch radio hit today | Arkansas SAFE Act (HB 1570) - Bill summary.docx; SAFE Act State Policy Brief (3-1-21).pdf | Washington Watch radio hit today.msg | 3/9/2021 14:06 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000742 | GA-MEMBERS-PRIVILEGED-000742 | | | | | | | | | Arkansas SAFE Act (HB 1570) - Bill summary.docx | 3/9/2021 14:06 | Legislative/Deliberative Process Privileged | Privileged SAFE Act bill summary |
| BLR | GA-MEMBERS-PRIVILEGED-000743 | GA-MEMBERS-PRIVILEGED-000744 | | | | | | | | | SAFE Act State Policy Brief (3-1-21).pdf | 3/6/2021 7:47 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000745 | GA-MEMBERS-PRIVILEGED-000745 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | campbelldr1950 <campbelldr1950@gmail.com> | | | 3/9/2021 | 7:48:29 PM | Re: Safe Act (Act 1570) | | Re Safe Act (Act 1570).msg | 3/9/2021 19:48 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000746 | GA-MEMBERS-PRIVILEGED-000746 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | RH <drewswife@cox.net> | | | 3/9/2021 | 7:49:54 PM | Re: Thank you | | Re Thank you.msg | 3/9/2021 19:49 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000747 | GA-MEMBERS-PRIVILEGED-000747 | Mary Bentley <mb.52rd@gmail.com> | Bentley, Mary <mary.bentley@arkansashouse.org> | | | 3/10/2021 | 6:57:33 AM | Speech notes 3/9 | | Speech notes 3 9.msg | 3/10/2021 6:57 | Legislative/Deliberative Process Privileged | Privileged personal speech notes in support of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000748 | GA-MEMBERS-PRIVILEGED-000748 | Jerry Cox <jerry@familycouncil.org> | Clark, Alan <alan.clark@senate.ar.gov> | Charisse Dean <charisse@familycouncil.org> | | 3/10/2021 | 8:16:28 PM | SR 7 Promise to the Children Resolution | SR 7 and HR1018 Point by Point Comments on the Promise.docx; SR 7 and HR1018 Promise Policy Brief.docx; SR7 and HR1018 Promise Policy Brief.pdf; SR7.pdf | SR 7 Promise to the Children Resolution .msg | 3/10/2021 20:16 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached draft resolution and underlying policy |
| BLR | GA-MEMBERS-PRIVILEGED-000749 | GA-MEMBERS-PRIVILEGED-000753 | | | | | | | | | SR 7 and HR1018 Point by Point Comments on the Promise.docx | 3/10/2021 19:57 | Legislative/Deliberative Process Privileged | Privileged draft comments attached to discussion regarding resolution and underlying policy |
| BLR | GA-MEMBERS-PRIVILEGED-000754 | GA-MEMBERS-PRIVILEGED-000755 | | | | | | | | | SR 7 and HR1018 Promise Policy Brief.docx | 3/10/2021 19:54 | Legislative/Deliberative Process Privileged | Privileged talking points attached to discussion regarding resolution and underlying policy |
| BLR | GA-MEMBERS-PRIVILEGED-000756 | GA-MEMBERS-PRIVILEGED-000757 | | | | | | | | | SR7 and HR1018 Promise Policy Brief.pdf | 3/10/2021 16:41 | Legislative/Deliberative Process Privileged | Privileged policy brief supporting proposed legislation |
| BLR | GA-MEMBERS-PRIVILEGED-000758 | GA-MEMBERS-PRIVILEGED-000761 | | | | | | | | | SR7.pdf | 2/22/2021 15:27 | Legislative/Deliberative Process Privileged | Privileged draft resolution |
| BLR | GA-MEMBERS-PRIVILEGED-000762 | GA-MEMBERS-PRIVILEGED-000766 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Loyd, Taylor <loydt@blr.arkansas.gov> | Bentley, Mary <mary.bentley@arkansashouse.org>; justinroyg@gmail.com <justinroyg@gmail.com> | | 3/11/2021 | 8:57:13 AM | Re: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | Re BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 3/11/2021 8:57 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000767 | GA-MEMBERS-PRIVILEGED-000772 | Loyd, Taylor <loydt@blr.arkansas.gov> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org>; justinroyg@gmail.com <justinroyg@gmail.com> | | 3/11/2021 | 9:00:59 AM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | RE BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 3/11/2021 9:00 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000773 | GA-MEMBERS-PRIVILEGED-000777 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Loyd, Taylor <loydt@blr.arkansas.gov> | Bentley, Mary <mary.bentley@arkansashouse.org>; justinroyg@gmail.com <justinroyg@gmail.com> | | 3/11/2021 | 9:06:24 AM | Re: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | Re BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 3/11/2021 9:06 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000778 | GA-MEMBERS-PRIVILEGED-000782 | Loyd, Taylor <loydt@blr.arkansas.gov> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org>; justinroyg@gmail.com <justinroyg@gmail.com> | | 3/11/2021 | 9:07:55 AM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | RE  BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 3/11/2021 9:07 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000783 | GA-MEMBERS-PRIVILEGED-000788 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Loyd, Taylor <loydt@blr.arkansas.gov> | Bentley, Mary <mary.bentley@arkansashouse.org> | | 3/11/2021 | 9:11:56 AM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | Re  BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 3/11/2021 9:11 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000789 | GA-MEMBERS-PRIVILEGED-000794 | Loyd, Taylor <loydt@blr.arkansas.gov> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org> | | 3/11/2021 | 11:29:11 AM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | TNL260.pdf | RE  BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 3/11/2021 11:29 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000795 | GA-MEMBERS-PRIVILEGED-000795 | | | | | | | | | TNL260.pdf | 3/11/2021 9:48 | Legislative/Deliberative Process Privileged | Privileged draft amendment form |
| BLR | GA-MEMBERS-PRIVILEGED-000796 | GA-MEMBERS-PRIVILEGED-000801 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Loyd, Taylor <loydt@blr.arkansas.gov> | Bentley, Mary <mary.bentley@arkansashouse.org> | | 3/11/2021 | 11:32:07 AM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | RE  BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 3/11/2021 11:32 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000802 | GA-MEMBERS-PRIVILEGED-000807 | Loyd, Taylor <loydt@blr.arkansas.gov> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org> | | 3/11/2021 | 11:45:28 AM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | RE  BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 3/11/2021 11:45 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000808 | GA-MEMBERS-PRIVILEGED-000814 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Loyd, Taylor <loydt@blr.arkansas.gov> | Bentley, Mary <mary.bentley@arkansashouse.org> | | 3/11/2021 | 11:45:56 AM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | RE  BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 3/11/2021 11:45 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000815 | GA-MEMBERS-PRIVILEGED-000815 | Jerry Cox <jerry@familycouncil.org> | rhiatt2310@gmail.com <rhiatt2310@gmail.com> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us> | | 3/12/2021 | 11:30:21 PM | Gender Bill | HB1570-3-8-21.pdf | Gender Bill.msg | 3/12/2021 23:30 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000816 | GA-MEMBERS-PRIVILEGED-000825 | | | | | | | | | HB1570-3-8-21.pdf | 3/8/2021 11:23 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB  1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000826 | GA-MEMBERS-PRIVILEGED-000826 | Jerry Cox <jerry@familycouncil.org> | rhiatt2310@sbcglobal.net <rhiatt2310@sbcglobal.net> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us> | | 3/13/2021 | 10:23:16 AM | Link to House Public Health Committee Video | | Link to House Public Health Committee Video .msg | 3/13/2021 10:23 | Legislative/Deliberative Process Privileged | Privileged discussion regarding testimony on bill |
| BLR | GA-MEMBERS-PRIVILEGED-000827 | GA-MEMBERS-PRIVILEGED-000827 | Jerry Cox <jerry@familycouncil.org> | rhiatt2310@sbcglobal.net <rhiatt2310@sbcglobal.net> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us> | | 3/13/2021 | 11:22:54 AM | Rep Lundstrum Request | Rep Lundstrum Request.docx | Rep Lundstrum Request.msg | 3/13/2021 11:22 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000828 | GA-MEMBERS-PRIVILEGED-000828 | | | | | | | | | Rep Lundstrum Request.docx | 3/13/2021 11:20 | Legislative/Deliberative Process Privileged | Privileged draft letter attached to discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000829 | GA-MEMBERS-PRIVILEGED-000829 | Charisse Dean <charisse@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 3/18/2021 | 8:48:33 AM | Letter from Dr. Hiatt | Dr. Hiatt letter.pdf | Letter from Dr. Hiatt.msg | 3/18/2021 8:48 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached letter in support of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000830 | GA-MEMBERS-PRIVILEGED-000831 | | | | | | | | | Dr. Hiatt letter.pdf | 3/18/2021 8:33 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000832 | GA-MEMBERS-PRIVILEGED-000832 | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org>; Ballinger, Bob <bob.ballinger@senate.ar.gov> | | | 3/18/2021 | 10:15:45 AM | Follow Up On SB 389 | Arkansas Parental Rights 1 pg March.pdf; Arkansas Parental Rights Memo March 2021.docx; SB 389 Arkansas Testimony (2021 parental rights).docx | Follow Up On SB 389.msg | 3/18/2021 10:15 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for SB 389 |
| BLR | GA-MEMBERS-PRIVILEGED-000833 | GA-MEMBERS-PRIVILEGED-000834 | | | | | | | | | Arkansas Parental Rights 1 pg March.pdf | 3/9/2021 12:03 | Legislative/Deliberative Process Privileged | Privileged legal research for draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000835 | GA-MEMBERS-PRIVILEGED-000839 | | | | | | | | | Arkansas Parental Rights Memo March 2021.docx | 3/9/2021 12:16 | Legislative/Deliberative Process Privileged | Privileged legal research for draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000840 | GA-MEMBERS-PRIVILEGED-000842 | | | | | | | | | SB 389 Arkansas Testimony (2021 parental rights).docx | 3/9/2021 14:18 | Legislative/Deliberative Process Privileged | Privileged support for SB 389 |
| BLR | GA-MEMBERS-PRIVILEGED-000843 | GA-MEMBERS-PRIVILEGED-000843 | Charisse Dean <charisse@familycouncil.org> | rhiatt2310@sbcglobal.net <rhiatt2310@sbcglobal.net>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Jerry Cox <jerry@familycouncil.org> | | | 3/19/2021 | 12:50:39 PM | SAFE Act | HB1570-3-8-21.pdf; Safe Act Policy Brief 2-27-21.pdf; SAFE Act Qand A Final.docx | SAFE Act.msg | 3/19/2021 12:50 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000844 | GA-MEMBERS-PRIVILEGED-000853 | | | | | | | | | HB1570-3-8-21.pdf | 3/8/2021 11:23 | Legislative/Deliberative Process Privileged | Privileged draft bill for testimony support |
| BLR | GA-MEMBERS-PRIVILEGED-000854 | GA-MEMBERS-PRIVILEGED-000854 | | | | | | | | | Safe Act Policy Brief 2-27-21.pdf | 2/27/2021 12:35 | Legislative/Deliberative Process Privileged | Privileged policy brief for testimony support |
| BLR | GA-MEMBERS-PRIVILEGED-000855 | GA-MEMBERS-PRIVILEGED-000856 | | | | | | | | | SAFE Act Qand A Final.docx | 3/4/2021 13:16 | Legislative/Deliberative Process Privileged | Privileged proposed Q&A for bill support |
| BLR | GA-MEMBERS-PRIVILEGED-000857 | GA-MEMBERS-PRIVILEGED-000857 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Joseph Backholm <jbackholm@frc.org>; Charisse Dean <charisse@familycouncil.org> | | | 3/20/2021 | 10:33:30 AM | We need to start up the emails to members in the Senate HB1570 | | We need to start up the emails to members in the Senate HB1570.msg | 3/20/2021 10:33 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000858 | GA-MEMBERS-PRIVILEGED-000862 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Joseph Backholm <jbackholm@frc.org>; Charisse Dean <charisse@familycouncil.org> | | | 3/22/2021 | 9:50:48 AM | Fwd: Arkansas Psychological Association Asks House Public Health Committee Members to Vote No on HB1570 | | Fwd: Arkansas Psychological Association Asks House Public Health Committee Members to Vote No on HB1570.msg | 3/22/2021 9:50 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000863 | GA-MEMBERS-PRIVILEGED-000863 | rhiatt2310@gmail.com <rhiatt2310@gmail.com> | Clark, Alan <alan.clark@senate.ar.gov> | | | 3/22/2021 | 9:19:10 PM | Fwd: Gender Identity & Gender Expression - Child.pptx | Gender Identity & Gender Expression - Child.pptx | Fwd: Gender Identity & Gender Expression - Child.pptx.msg | 3/22/2021 21:19 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000864 | GA-MEMBERS-PRIVILEGED-000936 | | | | | | | | | Gender Identity & Gender Expression - Child.pptx | 3/15/2017 13:29 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000937 | GA-MEMBERS-PRIVILEGED-000937 | Charisse Dean <charisse@familycouncil.org> | Clark, Alan <alan.clark@senate.ar.gov> | | | 3/23/2021 | 10:52:38 AM | Fwd: SAFE Act Info | Dr. Hiatt letter.pdf; SAFE Act FRC Issue Analysis-Do Not Sterilize Children.pdf; SAFE Act State Policy Brief (3-1-21) FRC.pdf; SAFE Act Talking Points.docx | Fwd SAFE Act Info.msg | 3/23/2021 10:52 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000938 | GA-MEMBERS-PRIVILEGED-000939 | | | | | | | | | Dr. Hiatt letter.pdf | 3/18/2021 8:33 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000940 | GA-MEMBERS-PRIVILEGED-000958 | | | | | | | | | SAFE Act FRC Issue Analysis-Do Not Sterilize Children.pdf | 10/16/2020 11:11 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000959 | GA-MEMBERS-PRIVILEGED-000960 | | | | | | | | | SAFE Act State Policy Brief (3-1-21) FRC.pdf | 3/6/2021 7:47 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000961 | GA-MEMBERS-PRIVILEGED-000962 | | | | | | | | | SAFE Act Talking Points.docx | 11/24/2020 14:44 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000963 | GA-MEMBERS-PRIVILEGED-000963 | Charisse Dean <charisse@familycouncil.org> | Charisse Dean <charisse@familycouncil.org>; Clark, Alan <alan.clark@senate.a r.gov>; Sen. Alan Clark <clarkbuilding@yahoo.com>; alanclarksd13@gmail.com <alanclarksd13@gmail.com> | | | 3/23/2021 | 10:53:12 AM | Fwd: SAFE Act Info | Dr. Hiatt letter.pdf; SAFE Act FRC Issue Analysis-Do Not Sterilize Children.pdf; SAFE Act State Policy Brief (3-1-21) FRC.pdf; SAFE Act Talking Points.docx | Fwd SAFE Act Info.msg | 3/23/2021 10:53 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000964 | GA-MEMBERS-PRIVILEGED-000965 | | | | | | | | | Dr. Hiatt letter.pdf | 3/18/2021 8:33 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000966 | GA-MEMBERS-PRIVILEGED-000984 | | | | | | | | | SAFE Act FRC Issue Analysis-Do Not Sterilize Children.pdf | 10/16/2020 11:11 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000985 | GA-MEMBERS-PRIVILEGED-000986 | | | | | | | | | SAFE Act State Policy Brief (3-1-21) FRC.pdf | 3/6/2021 7:47 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000987 | GA-MEMBERS-PRIVILEGED-000988 | | | | | | | | | SAFE Act Talking Points.docx | 11/24/2020 14:44 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000989 | GA-MEMBERS-PRIVILEGED-000989 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | 3/23/2021 | 6:13:01 PM | Op-ed | 210323 SAFE Act op-ed.docx | Op-ed.msg | 3/23/2021 18:13 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting article in support of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000990 | GA-MEMBERS-PRIVILEGED-000991 | | | | | | | | | 210323 SAFE Act op-ed.docx | 3/23/2021 17:41 | Legislative/Deliberative Process Privileged | Privileged draft article attached to discussion regarding drafting article in support of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000992 | GA-MEMBERS-PRIVILEGED-000992 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | 3/24/2021 | 11:42:54 AM | Strategy | Strategy.docx | Strategy.msg | 3/24/2021 11:42 | Legislative/Deliberative Process Privileged | Privileged discussion regarding strategy in support of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000993 | GA-MEMBERS-PRIVILEGED-000993 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | 3/24/2021 | 2:32:50 PM | HB 1570 | HB 1570.msg | 3/24/2021 14:32 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000994 | GA-MEMBERS-PRIVILEGED-000994 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 3/26/2021 | 4:29:26 PM | Revised o-ed | SAFE Act op-ed revised.docx | Revised o-ed.msg | 3/26/2021 16:29 | Legislative/Deliberative Process Privileged | Privileged discussion regarding edits to draft article in support of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000995 | GA-MEMBERS-PRIVILEGED-000996 | | | | | | | | | SAFE Act op-ed revised.docx | 3/26/2021 16:25 | Legislative/Deliberative Process Privileged | Privileged draft communication in support of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000997 | GA-MEMBERS-PRIVILEGED-000997 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Quena Gonzalez <qdg@frc.org> | | | 3/27/2021 | 12:32:09 PM | Re: Revised o-ed | image001.jpg | Re Revised o-ed.msg | 3/27/2021 12:32 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000998 | GA-MEMBERS-PRIVILEGED-000998 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Quena Gonzalez <qdg@frc.org> | | | 3/27/2021 | 12:40:16 PM | Re: Revised o-ed | image001.jpg | Re Revised o-ed.msg | 3/27/2021 12:40 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000999 | GA-MEMBERS-PRIVILEGED-000999 | Robin Lundstrum <robin@lundstrum.us> | Alan Clark <alanclark4statesenate@gmail.com>; Clark, Alan <alan.clark@senate.ar.gov> | | | 3/27/2021 | 8:19:52 PM | Fwd: SAFE Act op-ed revised.docx | SAFE Act op-ed revised.docx | Fwd SAFE Act op-ed revised.docx.msg | 3/27/2021 20:19 | Legislative/Deliberative Process Privileged | Privileged communication regarding article in support of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001000 | GA-MEMBERS-PRIVILEGED-001001 | | | | | | | | | SAFE Act op-ed revised.docx | 3/26/2021 16:25 | Legislative/Deliberative Process Privileged | Privileged draft communication in support of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001002 | GA-MEMBERS-PRIVILEGED-001002 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Joseph Backholm <jbackholm@frc.org>; Jerry Cox <jerry@familycouncil.org>; Charisse Dean <charisse@familycouncil.org> | | | 3/30/2021 | 4:27:23 AM | RE: URGENT Femi Redwood - Jackson State University - Brooklyn, New York, United States | LinkedIn | RE URGENT Femi Redwood - Jackson State University - Brooklyn, New York, United States LinkedIn.msg | 3/30/2021 4:27 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-001003 | GA-MEMBERS-PRIVILEGED-001003 | David Cox <david@familycouncil.org> | Jerry Cox <jerry@familycouncil.org>; Luke McCoy <luke@familycouncil.org>; Ken Yang <ken@familycouncil.org>; Charisse Dean <charisse@familycouncil.org>; Erin Hogan <erin@familycouncil.org>; Robin Lundstrum <robin@lundstrum.us>; Clark, Alan <alan.clark@senate.ar.gov> | | | 3/30/2021 | 8:50:33 AM | FW: Call Governor Hutchinson: (501) 682-2345 | | FW Call Governor Hutchinson (501) 682-2345.msg | 3/30/2021 8:50 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001004 | GA-MEMBERS-PRIVILEGED-001004 | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org> | | | 3/30/2021 | 3:22:58 PM | SB 389 | Arkansas Parental Rights 1 pg March.pdf; Arkansas Parental Rights Memo March 2021.docx; DREHER SOGI VIDEO WASH DC.docx; SB 389 Arkansas House Testimony (2021 parental rights).docx | SB 389.msg | 3/30/2021 15:22 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for passage of SB 389 |
| BLR | GA-MEMBERS-PRIVILEGED-001005 | GA-MEMBERS-PRIVILEGED-001006 | | | | | | | | | Arkansas Parental Rights 1 pg March.pdf | 3/9/2021 12:03 | Legislative/Deliberative Process Privileged | Privileged legal research for draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-001007 | GA-MEMBERS-PRIVILEGED-001011 | | | | | | | | | Arkansas Parental Rights Memo March 2021.docx | 3/9/2021 12:16 | Legislative/Deliberative Process Privileged | Privileged legal research for draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-001012 | GA-MEMBERS-PRIVILEGED-001019 | | | | | | | | | DREHER SOGI VIDEO WASH DC.docx | 3/29/2021 13:17 | Legislative/Deliberative Process Privileged | Privileged support for SB 389 |
| BLR | GA-MEMBERS-PRIVILEGED-001020 | GA-MEMBERS-PRIVILEGED-001022 | | | | | | | | | SB 389 Arkansas House Testimony (2021 parental rights).docx | 3/29/2021 12:30 | Legislative/Deliberative Process Privileged | Privileged support for SB 389 |
| BLR | GA-MEMBERS-PRIVILEGED-001023 | GA-MEMBERS-PRIVILEGED-001024 | Quena Gonzalez <qdg@frc.org> | jerry@familycouncil.org <jerry@familycouncil.org>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Clark, Alan <alan.clark@senate.ar.gov> | | | 3/30/2021 | 4:28:31 PM | FW: Tell Gov. Hutchinson to protect minors from sterilization and harmful surgeries! | | FW Tell Gov. Hutchinson to protect minors from sterilization and harmful surgeries!.msg | 3/30/2021 16:28 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001025 | GA-MEMBERS-PRIVILEGED-001025 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | JP Duffy <jpd@frc.org>; Joshua Arnold <jla@frc.org>; Travis Weber <tsw@frc.org> | | 3/31/2021 | 10:21:21 AM | Screening media requests re. the SAFE Act | Arkansas SAFE Act (HB 1570) - Bill summary.docx; SAFE Act Talking Points.docx | Screening media requests re. the SAFE Act.msg | 3/31/2021 10:21 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-001026 | GA-MEMBERS-PRIVILEGED-001026 | | | | | | | | | Arkansas SAFE Act (HB 1570) - Bill summary.docx | 3/9/2021 14:06 | Legislative/Deliberative Process Privileged | Privileged SAFE Act bill summary |
| BLR | GA-MEMBERS-PRIVILEGED-001027 | GA-MEMBERS-PRIVILEGED-001028 | | | | | | | | | SAFE Act Talking Points.docx | 11/24/2020 14:44 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001029 | GA-MEMBERS-PRIVILEGED-001029 | Travis Weber <tsw@frc.org> | Quena Gonzalez <qdg@frc.org>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | JP Duffy <jpd@frc.org>; Joshua Arnold <jla@frc.org> | | 3/31/2021 | 10:25:05 AM | RE: Screening media requests re. the SAFE Act | | RE Screening media requests re. the SAFE Act.msg | 3/31/2021 10:25 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for SAFE Act |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-001030 | GA-MEMBERS-PRIVILEGED-001030 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Robin Lundstrum <robin@lundstrum.us> | | Mike Holcomb <judgeholcombforhous e@yahoo.com>; Bob Ballinger <robertaballinger@gm ail.com>; Sen. Bledsoe - Home <cecile.bledsoe@yaho o.com>; Pastor Jeana <ronniefloyd@Mac.co m>; Pastor Nick <Pastornick@crosschu rch.com>; Eads, Lance <lance.eads@senate.a r.gov>; Jane English <doja@att.net>; Jane Campaign <noreply@english2012 .com>; Sen. Hammer Gmail <kimdavidhammer@g mail.com>; Bart Hester <bart@hesterforarkan sas.com>; Sen. Irvin - Home <missythomasirvin@g mail.com>; Blake Johnson | 4/1/2021 | 2:01:47 PM | HB1570 SAFE Act Talking Points for Media and Interviews.docx | Final-SAFE Act Talking Points for Media and Interviews.docx | HB1570 SAFE Act Talking Points for Media and Interviews.do cx.msg | 4/1/2021 14:01 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001031 | GA-MEMBERS-PRIVILEGED-001033 | | | | | | | | | Final-SAFE Act Talking Points for Media and Interviews.do cx | 4/1/2021 9:53 | Legislative/Deliberative Process Privileged | Privileged talking points in support of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-001034 | GA-MEMBERS-PRIVILEGED-001034 | cbrandtsmithjr <soguy50@aim.com> | Lundstrum, Robin <robin.lundstrum@ar kansashouse.org> | | | 4/1/2021 | 2:06:05 PM | Re: HB1570 SAFE Act Talking Points for Media and Interviews.docx | | Re: HB1570 SAFE Act Talking Points for Media and Interviews.do cx.msg | 4/1/2021 14:06 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001035 | GA-MEMBERS-PRIVILEGED-001035 | David Ray <a.david.ray@gmail.co m> | Lundstrum, Robin <robin.lundstrum@ar kansashouse.org> | | | 4/1/2021 | 3:09:44 PM | Re: HB1570 SAFE Act Talking Points for Media and Interviews.docx | | Re: HB1570 SAFE Act Talking Points for Media and Interviews.do cx.msg | 4/1/2021 15:09 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001036 | GA-MEMBERS-PRIVILEGED-001036 | Ronnie Floyd <ronniefloyd@icloud.co m> | Lundstrum, Robin <robin.lundstrum@ar kansashouse.org> | Robin Lundstrum <robin@lundstrum.us > | | 4/1/2021 | 5:55:19 PM | Re: HB1570 SAFE Act Talking Points for Media and Interviews.docx | | Re: HB1570 SAFE Act Talking Points for Media and Interviews.do cx.msg | 4/1/2021 17:55 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001037 | GA-MEMBERS-PRIVILEGED-001037 | Cindy Crawford <cindycrawford4ar@gm ail.com> | Lundstrum, Robin <robin.lundstrum@ar kansashouse.org> | | | 4/1/2021 | 6:59:33 PM | Re: HB1570 SAFE Act Talking Points for Media and Interviews.docx | | Re: HB1570 SAFE Act Talking Points for Media and Interviews.do cx.msg | 4/1/2021 18:59 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001038 | GA-MEMBERS-PRIVILEGED-001038 | Mary Bentley <mb.52rd@gmail.com> | Bentley, Mary <mary.bentley@arka nsashouse.org> | | | 4/5/2021 | 10:03:23 AM | Fwd: Amendment to HB1749 | | Fwd Amendment to HB1749.msg | 4/5/2021 10:03 | Legislative/Deliberative Process Privileged | Privileged discussion regarding amendments to bill |
| BLR | GA-MEMBERS-PRIVILEGED-001039 | GA-MEMBERS-PRIVILEGED-001039 | Bentley, Mary on behalf of Bentley, Mary <mary.bentley@arkansa shouse.org> | Loyd, Taylor <loydt@blr.arkansas. gov> | | | 4/5/2021 | 10:07:46 AM | FW: Amendment to HB1749 | | FW Amendment to HB1749.msg | 4/5/2021 10:07 | Legislative/Deliberative Process Privileged | Privileged discussion regarding amendments to bill |
| BLR | GA-MEMBERS-PRIVILEGED-001040 | GA-MEMBERS-PRIVILEGED-001041 | Loyd, Taylor <loydt@blr.arkansas.gov> | Bentley, Mary <mary.bentley@arka nsashouse.org> | Mary Bentley <mb.52rd@gmail.co m> | | 4/5/2021 | 12:40:53 PM | RE: Amendment to HB1749 | TNL343.pdf | RE Amendment to HB1749.msg | 4/5/2021 12:40 | Legislative/Deliberative Process Privileged | Privileged communication regarding amendment to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-001042 | GA-MEMBERS-PRIVILEGED-001043 | | | | | | | | | TNL343.pdf | 4/5/2021 12:39 | Legislative/Deliberative Process Privileged | Privileged amendment to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-001044 | GA-MEMBERS-PRIVILEGED-001045 | Loyd, Taylor <loydt@blr.arkansas.gov> | Bentley, Mary <mary.bentley@arka nsashouse.org> | Mary Bentley <mb.52rd@gmail.co m> | | 4/5/2021 | 12:55:30 PM | RE: Amendment to HB1749 | | RE Amendment to HB1749.msg | 4/5/2021 12:55 | Legislative/Deliberative Process Privileged | Privileged communication regarding amendment to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-001046 | GA-MEMBERS-PRIVILEGED-001046 | David Cox <david@familycouncil.o rg> | Robin Lundstrum <robin@lundstrum.us >; Lundstrum, Robin <robin.lundstrum@ar kansashouse.org>; Clark, Alan <alan.clark@senate.a r.gov> | Jerry Cox <jerry@familycouncil. org> | | 4/5/2021 | 1:26:03 PM | Governor's Key Points | | Governor's Key Points.msg | 4/5/2021 13:26 | Legislative/Deliberative Process Privileged | Privileged discussion of Governor's key points against HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-001047 | GA-MEMBERS-PRIVILEGED-001047 | Robin Lundstrum <robin@lundstrum.us> | Clark, Alan <alan.clark@senate.ar.gov>; Alan Clark <alanclark4statesenate@gmail.com> | | | 4/6/2021 | 10:46:45 AM | Fwd: Governor's Key Points | | Fwd Governor's Key Points.msg | 4/6/2021 10:46 | Legislative/Deliberative Process Privileged | Privileged discussion of Governor's key points against HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001048 | GA-MEMBERS-PRIVILEGED-001050 | Robin Lundstrum <robin@lundstrum.us> | Alan Clark <alanclark4statesenate@gmail.com>; Clark, Alan <alan.clark@senate.ar.gov> | | | 4/6/2021 | 10:47:43 AM | I started working on this | | I started working on this .msg | 4/6/2021 10:47 | Legislative/Deliberative Process Privileged | Privileged talking points in support of House Bill 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001051 | GA-MEMBERS-PRIVILEGED-001051 | Bentley, Mary on behalf of Bentley, Mary <mary.bentley@arkansashouse.org> | Faith Reed <faithreed@hotmail.com> | | | 4/6/2021 | 1:12:23 PM | Re: Thanks for co-sponsoring H.B. 1570! Please support the override! | | Re Thanks for co-sponsoring H.B. 1570! Please support the override!.msg | 4/6/2021 13:12 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001052 | GA-MEMBERS-PRIVILEGED-001052 | Bentley, Mary on behalf of Bentley, Mary <mary.bentley@arkansashouse.org> | Vicky McClure <vimcclure@suddenlink.net> | | | 4/6/2021 | 1:13:45 PM | Re: Thanks for co-sponsoring H.B. 1570! Please support the override! | | Re Thanks for co-sponsoring H.B. 1570! Please support the override!.msg | 4/6/2021 13:13 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001053 | GA-MEMBERS-PRIVILEGED-001053 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 4/12/2021 | 9:24:33 AM | SB 347 heard today | | SB 347 heard today.msg | 4/12/2021 9:24 | Legislative/Deliberative Process Privileged | Privileged discussion regarding potential amendments to HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001054 | GA-MEMBERS-PRIVILEGED-001055 | Bynum, Elizabeth <bynume@blr.arkansas.gov> | robin@lundstrum.us <robin@lundstrum.us> | Holt, Julie <holtj@blr.arkansas.gov>; Garrity, Marty <garrtym@blr.arkansas.gov>; Lundstrum Robin <LundstrumRobin@arkleg.state.ar.us> | | 4/19/2021 | 2:52:11 PM | BLR Project 21-064 | ADG article 4-7-21.docx | BLR Project 21-064.msg | 4/19/2021 14:52 | Legislative/Deliberative Process Privileged | Privileged information request to BLR. |
| BLR | GA-MEMBERS-PRIVILEGED-001056 | GA-MEMBERS-PRIVILEGED-001056 | Davenport, Michelle L. <davenportm@blr.arkansas.gov> | Clark, Alan <alan.clark@senate.ar.gov>; Alan Clark <alanclarksd13@gmail.com> | Garrity, Marty <garrtym@blr.arkansas.gov> | | 6/16/2021 | 3:17:40 PM | BLR - Memorandum regarding county employee policy manuals and equal employment statements | Memo - EEOC - Language.pdf | BLR - Memorandum regarding county employee policy manuals and equal employment statements.msg | 6/16/2021 15:17 | Legislative/Deliberative Process Privileged | Privileged discussion of legal research for legislation issue |
| BLR | GA-MEMBERS-PRIVILEGED-001057 | GA-MEMBERS-PRIVILEGED-001058 | | | | | | | | | Memo - EEOC - Language.pdf | 6/16/2021 15:13 | Legislative/Deliberative Process Privileged | Privileged memorandum regarding employment discrimination language |
| BLR | GA-MEMBERS-PRIVILEGED-001059 | GA-MEMBERS-PRIVILEGED-001059 | Clark, Alan <alan.clark@senate.ar.gov> | jsprea2@uic.edu <jsprea2@uic.edu> | | Johnson, Mark <mark.johnson@senate.ar.gov> | 7/19/2021 | 9:27:56 PM | Re: SAFE ACT | | Re SAFE ACT.msg | 7/19/2021 21:27 | Legislative/Deliberative Process Privileged | Privileged discussion of Alan Clark's deliberative process in supporting HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001060 | GA-MEMBERS-PRIVILEGED-001060 | Spreadbury, Jacqueline M <jsprea2@uic.edu> | Clark, Alan <alan.clark@senate.ar.gov> | | | 7/19/2021 | 10:41:25 PM | Re: SAFE ACT | | Re SAFE ACT.msg | 7/19/2021 22:41 | Legislative/Deliberative Process Privileged | Privileged discussion of Alan Clark's supporting of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001061 | GA-MEMBERS-PRIVILEGED-001061 | Melissa Schmidt <Melissa.Schmidt@house.mo.gov> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 2/3/2022 | 10:58:40 AM | see attached | Child protection rough draft 833a.pdf | see attached .msg | 2/3/2022 10:58 | Legislative/Deliberative Process Privileged | Privileged communication regarding and attaching draft bill for review |
| BLR | GA-MEMBERS-PRIVILEGED-001062 | GA-MEMBERS-PRIVILEGED-001070 | | | | | | | | | Child protection rough draft 833a.pdf | 11/22/2021 14:49 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-001071 | GA-MEMBERS-PRIVILEGED-001071 | Dylan Jacobs <dylan.jacobs@arkansasag.gov> | Bentley, Mary <mary.bentley@arkansashouse.org> | | | 2/17/2022 | 10:46:01 AM | SAFE Act Litigation - Legislator Subpoena Filing | Brandt - Response in Opposition to Show Cause or Compel v3.docx | SAFE Act Litigation - Legislator Subpoena Filing.msg | 2/17/2022 10:46 | Attorney-Client Privileged | Privileged communication regarding draft court filing |
| BLR | GA-MEMBERS-PRIVILEGED-001072 | GA-MEMBERS-PRIVILEGED-001084 | | | | | | | | | Brandt - Response in Opposition to Show Cause or Compel v3.docx | 2/17/2022 10:44 | Attorney Work Product Doctrine | Privileged draft court filing |
| BLR | GA-MEMBERS-PRIVILEGED-001085 | GA-MEMBERS-PRIVILEGED-001085 | Dylan Jacobs <dylan.jacobs@arkansasag.gov> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 2/17/2022 | 10:47:24 AM | SAFE Act Litigation - Legislator Subpoena Filing | Brandt - Response in Opposition to Show Cause or Compel v3.docx | SAFE Act Litigation - Legislator Subpoena Filing.msg | 2/17/2022 10:47 | Attorney-Client Privileged | Privileged communication regarding draft court filing |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-001086 | GA-MEMBERS-PRIVILEGED-001098 | | | | | | | | | Brandt - Response in Opposition to Show Cause or Compel v3.docx | 2/17/2022 10:44 | Attorney Work Product Doctrine | Privileged draft court filing |
| BLR | GA-MEMBERS-PRIVILEGED-001099 | GA-MEMBERS-PRIVILEGED-001099 | Dylan Jacobs <dylan.jacobs@arkansasag.gov> | Clark, Alan <alan.clark@senate.ar.gov> | | | 2/17/2022 | 10:50:03 AM | SAFE Act Litigation - Legislator Subpoena Filing | Brandt - Response in Opposition to Show Cause or Compel v3.docx | SAFE Act Litigation - Legislator Subpoena Filing.msg | 2/17/2022 10:50 | Attorney-Client Privileged | Privileged communication regarding draft court filing |
| BLR | GA-MEMBERS-PRIVILEGED-001100 | GA-MEMBERS-PRIVILEGED-001112 | | | | | | | | | Brandt - Response in Opposition to Show Cause or Compel v3.docx | 2/17/2022 10:44 | Attorney Work Product Doctrine | Privileged draft court filing |
| BLR | GA-MEMBERS-PRIVILEGED-001113 | GA-MEMBERS-PRIVILEGED-001113 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Dylan Jacobs <dylan.jacobs@arkansasag.gov> | | | 2/17/2022 | 11:15:44 AM | Re: SAFE Act Litigation - Legislator Subpoena Filing.msg | | Re: SAFE Act Litigation - Legislator Subpoena Filing.msg | 2/17/2022 11:15 | Attorney-Client Privileged | Privileged discussion regarding draft court filing |
| BLR | GA-MEMBERS-PRIVILEGED-001114 | GA-MEMBERS-PRIVILEGED-001114 | Clark, Alan on behalf of Clark, Alan <alan.clark@senate.ar.gov> | Dylan Jacobs <dylan.jacobs@arkansasag.gov> | alanclarkd13@gmail.com <alanclarkd13@gmail.com> | | 2/18/2022 | 1:17:28 AM | Re: SAFE Act Litigation - Legislator Subpoena Filing | Brandt - Response in Opposition to Show Cause or Compel v3.docx | Re: SAFE Act Litigation - Legislator Subpoena Filing.msg | 2/18/2022 1:17 | Attorney-Client Privileged | Privileged discussion regarding attached draft court filing |
| BLR | GA-MEMBERS-PRIVILEGED-001115 | GA-MEMBERS-PRIVILEGED-001127 | | | | | | | | | Brandt - Response in Opposition to Show Cause or Compel v3.docx | 2/17/2022 10:44 | Attorney Work Product Doctrine | Privileged draft court filing |
| BLR | GA-MEMBERS-PRIVILEGED-001128 | GA-MEMBERS-PRIVILEGED-001128 | Dylan Jacobs <dylan.jacobs@arkansasag.gov> | Bentley, Mary <mary.bentley@arkansashouse.org>; alanclarkd13@gmail.com <alanclarkd13@gmail.com>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Marcus Richmond <richmond4staterep@gmail.com>; Jim Wootem <wjewooten@aol.com> | Brian Bowen <brian.bowen@arkansasag.gov> | | 2/28/2022 | 5:30:10 PM | SAFE Act Litigation - Subpoena Order | | SAFE Act Litigation - Subpoena Order.msg | 2/28/2022 17:30 | Attorney-Client Privileged | Privileged communication regarding subpoena order |
| BLR | GA-MEMBERS-PRIVILEGED-001129 | GA-MEMBERS-PRIVILEGED-001129 | Mary Bentley <mb.52rd@gmail.com> | Dylan Jacobs <dylan.jacobs@arkansasag.gov> | | | 3/2/2022 | 4:24:35 PM | Fwd: HB1570 SAFE Act Talking Points for Media and Interviews.docx | Final-SAFE Act Talking Points for Media and Interviews.docx | Fwd HB1570 SAFE Act Talking Points for Media and Interviews.do cx.msg | 3/2/2022 16:24 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001130 | GA-MEMBERS-PRIVILEGED-001130 | Vines, John T. <john.vines@arkansashouse.org> | Garrity, Marty <garritym@blr.arkansas.gov> | Thayer, Jill E. <Thayerj@blr.arkansas.gov> | | 3/9/2022 | 9:23:20 AM | FW: Scanned image from SC5B4306 | sharpmx511@arkleg.state.ar.us_20220309_092032.pdf | FW Scanned image from SC5B4306.ms g | 3/9/2022 9:23 | Attorney-Client Privileged | Privileged communication from House Staff re information requested by counsel. |
| BLR | GA-MEMBERS-PRIVILEGED-001131 | GA-MEMBERS-PRIVILEGED-001131 | Vines, John T. <john.vines@arkansashouse.org> | Garrity, Marty <garritym@blr.arkansas.gov> | Thayer, Jill E. <Thayerj@blr.arkansas.gov> | | 3/9/2022 | 9:26:33 AM | FW: Scanned image from SC5B4306 | sharpmx511@arkleg.state.ar.us_20220309_092439.pdf | FW Scanned image from SC5B4306 (1).msg | 3/9/2022 9:26 | Attorney-Client Privileged | Privileged communication from House Staff re information requested by counsel. |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001132 | GA-MEMBERS-PRIVILEGED-001132 | Quena Gonzalez <qdg@frc.org> | Robin Lundstrum <robin@lundstrum.us> | | | 4/1/2021 | 3:57:55 PM | Op-ed | | Op-ed.msg | 4/1/2021 15:57 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001133 | GA-MEMBERS-PRIVILEGED-001134 | | | | | | | | | SAFE Act op-ed.docx | 3/31/2021 18:03 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001135 | GA-MEMBERS-PRIVILEGED-001135 | Robin Lundstrum <robin@lundstrum.us> | Gasper, Brent P. <gasperb@blr.arkansas.gov> | | | 2/9/2021 | 7:36:07 AM | Jerry Cox - hormone suppression Bill | | Jerry Cox - hormone suppression Bill.msg | 2/9/2021 7:36 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001136 | GA-MEMBERS-PRIVILEGED-001136 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 2/9/2021 | 9:11:52 AM | RE: Jerry Cox - hormone suppression Bill | | RE Jerry Cox - hormone suppression Bill.msg | 2/9/2021 9:11 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001137 | GA-MEMBERS-PRIVILEGED-001137 | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Robin Lundstrum <robin@lundstrum.us> | | | 4/1/2021 | 2:01:47 PM | HB1570 SAFE Act Talking Points for Media and Interviews.docx | | HB1570 SAFE Act Talking Points for Media and Interviews.do cx.msg | 4/1/2021 14:01 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001138 | GA-MEMBERS-PRIVILEGED-001138 | Ronnie Floyd <ronniefloyd@icloud.com> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Robin Lundstrum <robin@lundstrum.us> | | 4/1/2021 | 5:55:19 PM | Re: HB1570 SAFE Act Talking Points for Media and Interviews.docx | | Re HB1570 SAFE Act Talking Points for Media and Interviews.docx.msg | 4/1/2021 17:55 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001139 | GA-MEMBERS-PRIVILEGED-001139 | Quena Gonzalez <qdg@frc.org> | Robin Lundstrum <robin@lundstrum.us> | | | 4/5/2021 | 7:35:50 AM | Draft statement | | Draft statement.000.msg | 4/5/2021 7:35 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001140 | GA-MEMBERS-PRIVILEGED-001140 | Quena Gonzalez <qdg@frc.org> | Robin Lundstrum <robin@lundstrum.us> | | | 4/5/2021 | 9:07:33 AM | Draft statement | | Draft statement.msg | 4/5/2021 9:07 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001141 | GA-MEMBERS-PRIVILEGED-001141 | Robin Lundstrum <robin@lundstrum.us> | Jerry Cox <jerry@familycouncil.org>; Quena Gonzalez <qdg@frc.org> | | | 4/5/2021 | 12:15:39 PM | Fwd: Draft statement | | Fwd Draft statement.msg | 4/5/2021 12:15 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001142 | GA-MEMBERS-PRIVILEGED-001142 | Robin Lundstrum <robin@lundstrum.us> | Beel, Jessica M <beelj@bir.arkansas.gov>; Clark, Alan <alan.clark@senate.ar.gov> | | | 1/19/2021 | 7:44:51 AM | Fwd: BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF | | Fwd BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF.msg | 1/19/2021 7:44 | Legislative/Deliberative Process Privileged | Privileged communication regarding edits to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001143 | GA-MEMBERS-PRIVILEGED-001150 | | | | | | | | | SAFE Act.docx | 12/4/2020 10:06 | Legislative/Deliberative Process Privileged | Privileged draft version of SAFE Act with research notes |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001151 | GA-MEMBERS-PRIVILEGED-001151 | Charisse Dean <charisse@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us> | | | 1/28/2021 | 11:46:43 AM | RE: BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf | | RE BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf.msg | 1/28/2021 11:46 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001152 | GA-MEMBERS-PRIVILEGED-001152 | Ken Yang <ken@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us> | | | 1/18/2021 | 1:11:59 PM | RE: BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF | | RE BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF.msg | 1/18/2021 13:11 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001153 | GA-MEMBERS-PRIVILEGED-001160 | | | | | | | | | SAFE Act.docx | 12/4/2020 10:06 | Legislative/Deliberative Process Privileged | Privileged draft version of SAFE Act with research notes |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001161 | GA-MEMBERS-PRIVILEGED-001161 | Beel, Jessica M <beelj@bir.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | Jerry Cox <jerry@familycouncil.org> | | 2/11/2021 | 12:26:09 PM | BLR - Bill - SAFE Act (JMB259) | | BLR - Bill - SAFE Act (JMB259).00.msg | 2/11/2021 12:26 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001162 | GA-MEMBERS-PRIVILEGED-001170 | | | | | | | | | JMB259.pdf | 2/11/2021 12:19 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001171 | GA-MEMBERS-PRIVILEGED-001172 | Beel, Jessica M <beelj@bir.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | Charisse Dean <charisse@familycouncil.org>; Jerry Cox <jerry@familycouncil.org> | | 2/24/2021 | 10:49:44 AM | BLR - Bill - SAFE Act (JMB259) | | BLR - Bill - SAFE Act (JMB259).msg | 2/24/2021 10:49 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001173 | GA-MEMBERS-PRIVILEGED-001182 | | | | | | | | | JMB259.pdf | 2/24/2021 10:46 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001183 | GA-MEMBERS-PRIVILEGED-001184 | Robin Lundstrum <robin@lundstrum.us> | Beel, Jessica M <beelj@bir.arkansas.gov>; charisse@familycouncil.org <charisse@familycouncil.org> | | | 2/19/2021 | 10:07:19 AM | FW: BLR - Bill - SAFE Act (JMB259) | | FW BLR - Bill - SAFE Act (JMB259).00000.msg | 2/19/2021 10:07 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001185 | GA-MEMBERS-PRIVILEGED-001187 | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us> | | | 2/12/2021 | 11:18:08 AM | FW: BLR - Bill - SAFE Act (JMB259) | | FW BLR - Bill - SAFE Act (JMB259).00001.msg | 2/12/2021 11:18 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001188 | GA-MEMBERS-PRIVILEGED-001188 | Robin Lundstrum <robin@lundstrum.us> | Atty Cory Cox (cory.cox@arkansasag.gov) <cory.cox@arkansasag.gov>; Atty Cory Cox (corycox3@hotmail.com) <corycox3@hotmail.com> | | | 2/19/2021 | 10:23:01 AM | FW: BLR - Bill - SAFE Act (JMB259) | | FW BLR - Bill - SAFE Act (JMB259).msg | 2/19/2021 10:23 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001189 | GA-MEMBERS-PRIVILEGED-001198 | | | | | | | | | JMB259.pdf | 2/19/2021 10:10 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001199 | GA-MEMBERS-PRIVILEGED-001199 | Beel, Jessica M <beelj@bir.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | Charisse Dean <charisse@familycouncil.org> | | 2/19/2021 | 10:21:43 AM | RE: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259).00.msg | 2/19/2021 10:21 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001200 | GA-MEMBERS-PRIVILEGED-001209 | | | | | | | | | JMB259.pdf | 2/19/2021 10:10 | Legislative/Deliberative Process Privileged | Privileged draft bill |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001210 | GA-MEMBERS-PRIVILEGED-001211 | Robin Lundstrum <robin@lundstrum.us> | Charisse Dean <charisse@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov> | | 2/21/2021 | 7:38:04 PM | Re: BLR - Bill - SAFE Act (JMB259) | | Re BLR - Bill - SAFE Act (JMB259),000 00.msg | 2/21/2021 19:38 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001212 | GA-MEMBERS-PRIVILEGED-001212 | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 2/19/2021 | 9:51:10 AM | RE: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259),000 01.msg | 2/19/2021 9:51 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001213 | GA-MEMBERS-PRIVILEGED-001222 | | | | | | | | | JMB259.pdf | 2/19/2021 9:44 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001223 | GA-MEMBERS-PRIVILEGED-001223 | Charisse Dean <charisse@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | 2/21/2021 | 7:25:42 PM | Re: BLR - Bill - SAFE Act (JMB259) | | Re BLR - Bill - SAFE Act (JMB259) | 2/21/2021 19:25 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001224 | GA-MEMBERS-PRIVILEGED-001224 | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 2/19/2021 | 9:41:19 AM | RE: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259),000 02.msg | 2/19/2021 9:41 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001225 | GA-MEMBERS-PRIVILEGED-001234 | | | | | | | | | JMB259.pdf | 2/19/2021 9:40 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001235 | GA-MEMBERS-PRIVILEGED-001236 | Robin Lundstrum <robin@lundstrum.us> | Beel, Jessica M <beelj@blr.arkansas.gov> | | | 2/18/2021 | 4:54:58 PM | Re: BLR - Bill - SAFE Act (JMB259) | | Re BLR - Bill - SAFE Act (JMB259),000 02.msg | 2/18/2021 16:54 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001237 | GA-MEMBERS-PRIVILEGED-001238 | Robin Lundstrum <robin@lundstrum.us> | Beel, Jessica M <beelj@blr.arkansas.gov> | | | 2/19/2021 | 9:41:40 AM | RE: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259),000 03.msg | 2/19/2021 9:41 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001239 | GA-MEMBERS-PRIVILEGED-001240 | Robin Lundstrum <robin@lundstrum.us> | Beel, Jessica M <beelj@blr.arkansas.gov> | | | 2/12/2021 | 1:01:57 PM | Re: BLR - Bill - SAFE Act (JMB259) | | Re BLR - Bill - SAFE Act (JMB259),000 03.msg | 2/12/2021 13:01 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001241 | GA-MEMBERS-PRIVILEGED-001241 | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 2/18/2021 | 3:49:19 PM | RE: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259),000 04.msg | 2/18/2021 15:49 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001242 | GA-MEMBERS-PRIVILEGED-001251 | | | | | | | | | JMB259.pdf | 2/18/2021 15:44 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001252 | GA-MEMBERS-PRIVILEGED-001253 | Robin Lundstrum <robin@lundstrum.us> | Beel, Jessica M <beelj@blr.arkansas.gov> | | | 2/12/2021 | 12:40:59 PM | Re: BLR - Bill - SAFE Act (JMB259) | | Re BLR - Bill - SAFE Act (JMB259),000 04.msg | 2/12/2021 12:40 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001254 | GA-MEMBERS-PRIVILEGED-001255 | Robin Lundstrum <robin@lundstrum.us> | Beel, Jessica M <beelj@blr.arkansas.gov> | | | 2/18/2021 | 3:41:54 PM | RE: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259),000 05.msg | 2/18/2021 15:41 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001256 | GA-MEMBERS-PRIVILEGED-001256 | Robin Lundstrum <robin@lundstrum.us> | Beel, Jessica M <beelj@blr.arkansas.gov> | | | 2/11/2021 | 1:10:50 PM | Re: BLR - Bill - SAFE Act (JMB259) | | Re BLR - Bill - SAFE Act (JMB259),000 05.msg | 2/11/2021 13:10 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001257 | GA-MEMBERS-PRIVILEGED-001257 | Robin Lundstrum <robin@lundstrum.us> | Beel, Jessica M <beelj@blr.arkansas.gov> | | | 2/11/2021 | 1:02:22 PM | Re: BLR - Bill - SAFE Act (JMB259) | | Re BLR - Bill - SAFE Act (JMB259),000 06.msg | 2/11/2021 13:02 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001258 | GA-MEMBERS-PRIVILEGED-001259 | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 2/12/2021 | 1:19:26 PM | RE: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259),000 06.msg | 2/12/2021 13:19 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001260 | GA-MEMBERS-PRIVILEGED-001269 | | | | | | | | | JMB259.pdf | 2/12/2021 12:50 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001270 | GA-MEMBERS-PRIVILEGED-001270 | Jerry Cox <jerry@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov>; Robin Lundstrum <robin@lundstrum.us> | | | 2/11/2021 | 12:53:59 PM | RE: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259),000 07.msg | 2/11/2021 12:53 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001271 | GA-MEMBERS-PRIVILEGED-001272 | Robin Lundstrum <robin@lundstrum.us> | Beel, Jessica M <beelj@blr.arkansas.gov> | Charisse Dean <charisse@familycouncil.org>; Jerry Cox <jerry@familycouncil.org> | | 2/24/2021 | 10:47:01 PM | Re: BLR - Bill - SAFE Act (JMB259) | | Re BLR - Bill - SAFE Act (JMB259).msg | 2/24/2021 22:47 | Legislative/Deliberative Process Privileged | Privileged discussion regarding HB 1570 filing |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001273 | GA-MEMBERS-PRIVILEGED-001273 | | | | | | | | | image001.jpg | 2/23/2021 11:22 | Legislative/Deliberative Process Privileged | Privileged research in support of HB 1570 positioning |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001274 | GA-MEMBERS-PRIVILEGED-001274 | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | Charisse Dean <charisse@familycouncil.org> | | 2/21/2021 | 9:35:48 PM | Re: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259).msg | 2/21/2021 21:35 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001275 | GA-MEMBERS-PRIVILEGED-001284 | | | | | | | | | JMB259.pdf | 2/21/2021 21:34 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001285 | GA-MEMBERS-PRIVILEGED-001285 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/28/2021 | 12:33:42 PM | Bill comparison v. SAFE Act | | Bill comparison v. SAFE Act.msg | 1/28/2021 12:33 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legal research for SAFE Act |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001286 | GA-MEMBERS-PRIVILEGED-001286 | Robin Lundstrum <robin@lundstrum.us> | Jerry Cox <jerry@familycouncil.org> | | | 2/9/2021 | 7:28:48 AM | Fwd: Bill comparison v. SAFE Act | | Fwd Bill comparison v. SAFE Act.msg | 2/9/2021 7:28 | Legislative/Deliberative Process Privileged | Privileged discussion regarding HB 1570 research |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001287 | GA-MEMBERS-PRIVILEGED-001287 | Jerry Cox <jerry@familycouncil.org> | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | 2/9/2021 | 9:10:08 AM | RE: Bill comparison v. SAFE Act | | RE Bill comparison v. SAFE Act.msg | 2/9/2021 9:10 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001288 | GA-MEMBERS-PRIVILEGED-001288 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/28/2021 | 12:33:42 PM | Bill comparison v. SAFE Act | | Bill comparison v. SAFE Act.msg | 1/28/2021 12:33 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legal research for SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001289 | GA-MEMBERS-PRIVILEGED-001289 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/21/2021 | 9:54:15 AM | FW: bill comparison | | FW bill comparison.msg | 1/21/2021 9:54 | Legislative/Deliberative Process Privileged | Privileged discussion regarding research into proposed edits for SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001290 | GA-MEMBERS-PRIVILEGED-001290 | Robin Lundstrum <robin@lundstrum.us> | Jerry Cox <jerry@familycouncil.org> | | | 2/9/2021 | 7:28:48 AM | Fwd: Bill comparison v. SAFE Act | | Fwd Bill comparison v. SAFE Act.msg | 2/9/2021 7:28 | Legislative/Deliberative Process Privileged | Privileged discussion regarding HB 1570 research |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001291 | GA-MEMBERS-PRIVILEGED-001291 | Jerry Cox <jerry@familycouncil.org> | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | 2/9/2021 | 9:10:08 AM | RE: Bill comparison v. SAFE Act | | RE Bill comparison v. SAFE Act.msg | 2/9/2021 9:10 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001292 | GA-MEMBERS-PRIVILEGED-001294 | Robin Lundstrum <robin@lundstrum.us> | Garrity, Marty <garritym@blr.arkansas.gov> | | | 3/11/2022 | 4:28:33 PM | Documents/legislative Notes | | Documents legislative Notes .msg | 3/11/2022 16:28 | Legislative/Deliberative Process Privileged | Privileged talking points regarding HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001295 | GA-MEMBERS-PRIVILEGED-001297 | Robin Lundstrum <robin@lundstrum.us> | Garrity, Marty <garritym@blr.arkansas.gov> | | | 3/11/2022 | 4:29:12 PM | Documents/legislative Notes | | Documents legislative Notes.msg | 3/11/2022 16:29 | Legislative/Deliberative Process Privileged | Privileged talking points regarding HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001298 | GA-MEMBERS-PRIVILEGED-001299 | Robin Lundstrum <robin@lundstrum.us> | Garrity, Marty <garritym@blr.arkansas.gov> | | | 3/11/2022 | 4:29:55 PM | Documents/Legislative Notes | | Documents Legislative Notes .msg | 3/11/2022 16:29 | Legislative/Deliberative Process Privileged | Privileged talking points regarding HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001300 | GA-MEMBERS-PRIVILEGED-001300 | Robin Lundstrum <robin@lundstrum.us> | Garrity, Marty <garritym@blr.arkansas.gov> | | | 3/11/2022 | 4:39:23 PM | Search Word "Safe Act" | | Search Word Safe Act .msg | 3/11/2022 16:39 | Legislative/Deliberative Process Privileged | Privileged email discussing work to support passage of SAFE Act in additional states |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001301 | GA-MEMBERS-PRIVILEGED-001301 | Alan Clark <alanclarksd13@gmail.com> | Anton Janik <AJanik@mwlaw.com> | | | 3/12/2022 | 2:16:44 AM | Fwd: SAFE Act Info | Dr. Hiatt letter.pdf; SAFE Act FRC Issue Analysis-Do Not Sterilize Children.pdf; SAFE Act State Policy Brief (3-1-21) FRC.pdf; SAFE Act Talking Points.docx | Fwd SAFE Act Info.msg | 3/12/2022 2:16 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001302 | GA-MEMBERS-PRIVILEGED-001303 | | | | | | | | | Dr. Hiatt letter.pdf | 3/18/2021 8:33 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001304 | GA-MEMBERS-PRIVILEGED-001322 | | | | | | | | | SAFE Act FRC Issue Analysis-Do Not Sterilize Children.pdf | 10/16/2020 11:11 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001323 | GA-MEMBERS-PRIVILEGED-001324 | | | | | | | | | SAFE Act State Policy Brief (3-1-21) FRC.pdf | 3/6/2021 7:47 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001325 | GA-MEMBERS-PRIVILEGED-001326 | | | | | | | | | SAFE Act Talking Points.docx | 11/24/2020 14:44 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001327 | GA-MEMBERS-PRIVILEGED-001327 | Alan Clark <alanclark4statesenate@gmail.com> | Anton Janik <AJanik@mwlaw.com> | | | 3/12/2022 | 2:17:09 AM | Fwd: SAFE Act op-ed revised.docx | SAFE Act op-ed revised.docx | Fwd SAFE Act op-ed revised.msg | 3/12/2022 2:17 | Legislative/Deliberative Process Privileged | Privileged communication regarding revisions to support op ed for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001328 | GA-MEMBERS-PRIVILEGED-001329 | | | | | | | | | SAFE Act op-ed revised.docx | 3/26/2021 16:25 | Legislative/Deliberative Process Privileged | Privileged draft communication in support of HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001330 | GA-MEMBERS-PRIVILEGED-001330 | Alan Clark <alanclarksd13@gmail.com> | Anton Janik <AJanik@mwlaw.com> | | | 3/12/2022 | 2:20:05 AM | Fwd: SAFE Act Litigation - Subpoena Order | | Fwd SAFE Act Litigation - Subpoena Order.msg | 3/12/2022 2:20 | Attorney-Client Privileged | Privileged communication regarding subpoena order |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001331 | GA-MEMBERS-PRIVILEGED-001331 | Clark, Alan <alan.clark@senate.ar.gov> | Anton Janik <AJanik@mwlaw.com> | | | 3/12/2022 | 2:20:52 AM | Fwd: SAFE Act Litigation - Legislator Subpoena Filing | Brandt - Response in Opposition to Show Cause or Compel v3.docx | Fwd SAFE Act Litigation - Legislator Subpoena Filing.msg | 3/12/2022 2:20 | Attorney-Client Privileged | Privileged communication regarding draft filing |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001332 | GA-MEMBERS-PRIVILEGED-001332 | Alan Clark <alanclark4statesenate@gmail.com> | Anton Janik <AJanik@mwlaw.com> | | | 3/12/2022 | 2:23:12 AM | Fwd: Governor's Key Points | | Fwd Governor's Key Points.msg | 3/12/2022 2:23 | Legislative/Deliberative Process Privileged | Privileged discussion of Governor's key points against HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alan Clark | GA-MEMBERS-PRIVILEGED-001333 | GA-MEMBERS-PRIVILEGED-001335 | Alan Clark <alanclark4statesenate @gmail.com> | Anton Janik <AJanik@mwlaw.co m> | | | 3/12/2022 | 2:25:10 AM | Fwd: I started working on this | | Fwd I started working on this.msg | 3/12/2022 2:25 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001336 | GA-MEMBERS-PRIVILEGED-001336 | Clark, Alan <alan.clark@senate.ar.g ov> | Anton Janik <AJanik@mwlaw.co m> | | | 3/12/2022 | 2:25:36 AM | Fwd: HEADS UP!!! THE PRESS IS CALLING!!! | | Fwd HEADS UP!!! THE PRESS IS CALLING!!!.m sg | 3/12/2022 2:25 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for draft SAFE Act legislation in other states |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001337 | GA-MEMBERS-PRIVILEGED-001338 | Alan Clark <akabavah@yahoo.com > | Anton Janik <AJanik@mwlaw.co m> | | | 3/12/2022 | 3:23:10 AM | Screenshot texts from Charisse Dean/Family Council | | Screenshot texts from Charisse Dean Family Council.msg | 3/12/2022 3:23 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001339 | GA-MEMBERS-PRIVILEGED-001341 | | | | | | | | | Genesis 127 Draft 2.docx | 3/14/2021 12:48 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001342 | GA-MEMBERS-PRIVILEGED-001350 | | | | | | | | | Wagner HR1570 Slides.pdf | 3/9/2021 2:12 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001351 | GA-MEMBERS-PRIVILEGED-001359 | | | | | | | | | Wagner HR1570 Slides.pdf | 3/9/2021 2:12 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001360 | GA-MEMBERS-PRIVILEGED-001361 | | | | | | | | | SAFE Act State Policy Brief (3-1-21).pdf | 3/6/2021 7:47 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001362 | GA-MEMBERS-PRIVILEGED-001363 | | | | | | | | | SAFE Act Talking Points.docx | 11/24/2020 14:44 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001364 | GA-MEMBERS-PRIVILEGED-001382 | | | | | | | | | SAFE Act FRC Issue Analysis-Do Not Sterilize Children.pdf | 10/16/2020 11:11 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001383 | GA-MEMBERS-PRIVILEGED-001384 | Alan Clark <akabavah@yahoo.com > | Anton Janik <AJanik@mwlaw.co m> | | | 3/12/2022 | 3:31:50 AM | Texts from Charisse Dean | | Texts from Charisse Dean.msg | 3/12/2022 3:31 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001385 | GA-MEMBERS-PRIVILEGED-001385 | Alan Clark <alanclarksd13@gmail.c om> | Anton Janik <AJanik@mwlaw.co m> | | | 3/12/2022 | 3:33:52 AM | Texts from Charisse Dean | | Texts from Charisse Dean.msg | 3/12/2022 3:33 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001386 | GA-MEMBERS-PRIVILEGED-001403 | | | | | | | | | PIIS0890856712005000X.pdf | 9/6/2012 1:24 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001404 | GA-MEMBERS-PRIVILEGED-001421 | | | | | | | | | PIIS0890856712005000X.pdf | 9/6/2012 1:24 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001422 | GA-MEMBERS-PRIVILEGED-001424 | Alan Clark <alanclarksd13@gmail.c om> | Anton Janik <AJanik@mwlaw.co m> | | | 3/12/2022 | 3:39:20 AM | texts from Dr Roger Hiatt | | texts from Dr Roger Hiatt.msg | 3/12/2022 3:39 | Legislative/Deliberative Process Privileged | Privileged text regarding support for SAFE Act |
| Alan Clark | GA-MEMBERS-PRIVILEGED-001425 | GA-MEMBERS-PRIVILEGED-001427 | Alan Clark <akabavah@yahoo.com > | Anton Janik <AJanik@mwlaw.co m> | | | 3/12/2022 | 3:39:52 AM | Texts from Dr Roger Hiatt | | Texts from Dr Roger Hiatt.msg | 3/12/2022 3:39 | Legislative/Deliberative Process Privileged | Privileged text regarding support for SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001428 | GA-MEMBERS-PRIVILEGED-001428 | Jerry Cox <jerry@familycouncil.org> | David Cox <david@familycouncil.org>; Robin Lundstrum <robin@lundstrum.us > | | | 3/13/2021 | 6:50:32 PM | FW: FW: Rep Lundstrum Request | | FW FW Rep Lundstrum Request.msg | 3/13/2021 18:50 | Legislative/Deliberative Process Privileged | Privileged communication regarding draft support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001429 | GA-MEMBERS-PRIVILEGED-001431 | | | | | | | | | Genesis 127.docx | 3/13/2021 18:21 | Legislative/Deliberative Process Privileged | Privileged draft support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001432 | GA-MEMBERS-PRIVILEGED-001433 | | | | | | | | | SAFE Act op-ed revised.docx | 3/26/2021 16:25 | Legislative/Deliberative Process Privileged | Privileged draft communication in support of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001434 | GA-MEMBERS-PRIVILEGED-001434 | Jerry Cox <jerry@familycouncil.org> | rhiatt2310@gmail.com <rhiatt2310@gmail.c om> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us > | | 3/12/2021 | 11:30:21 PM | Gender Bill | | Gender Bill.msg | 3/12/2021 23:30 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001435 | GA-MEMBERS-PRIVILEGED-001435 | David Cox <david@familycouncil.org> | Jerry Cox <jerry@familycouncil.org>; Robin Lundstrum <robin@lundstrum.us > | | | 3/14/2021 | 12:50:04 PM | RE: FW: Rep Lundstrum Request | | RE FW Rep Lundstrum Request.msg | 3/14/2021 12:50 | Legislative/Deliberative Process Privileged | Privileged communication regarding draft letter in support of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001436 | GA-MEMBERS-PRIVILEGED-001438 | | | | | | | | | Genesis 127 Draft 2.docx | 3/14/2021 12:48 | Legislative/Deliberative Process Privileged | Privileged draft letter in support of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001439 | GA-MEMBERS-PRIVILEGED-001440 | | | | | | | | | SAFE Act op-ed revised.docx | 3/26/2021 16:25 | Legislative/Deliberative Process Privileged | Privileged draft communication in support of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001441 | GA-MEMBERS-PRIVILEGED-001442 | | | | | | | | | SAFE Act op-ed revised.docx | 3/26/2021 16:25 | Legislative/Deliberative Process Privileged | Privileged draft communication in support of HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001443 | GA-MEMBERS-PRIVILEGED-001444 | | | | | | | | | SAFE Act op-ed revised.docx | 3/26/2021 16:25 | Legislative/Deliberative Process Privileged | Privileged draft communication in support of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001445 | GA-MEMBERS-PRIVILEGED-001445 | Robin Lundstrum <robin@lundstrum.us> | alanclarksd13@gmail.com <alanclarksd13@gmail.com> | | | 3/27/2021 | 12:39:03 PM | SAFE Act op-ed revised.docx | | SAFE Act op-ed revised.docx.00003.msg | 3/27/2021 12:39 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001446 | GA-MEMBERS-PRIVILEGED-001447 | | | | | | | | | SAFE Act op-ed revised.docx | 3/26/2021 16:25 | Legislative/Deliberative Process Privileged | Privileged draft communication in support of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001448 | GA-MEMBERS-PRIVILEGED-001449 | | | | | | | | | SAFE Act op-ed revised.docx | 3/26/2021 16:25 | Legislative/Deliberative Process Privileged | Privileged draft communication in support of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001450 | GA-MEMBERS-PRIVILEGED-001450 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/21/2021 | 9:54:15 AM | FW: bill comparison | | FW bill comparison.msg | 1/21/2021 9:54 | Legislative/Deliberative Process Privileged | Privileged discussion regarding research into proposed edits for SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001451 | GA-MEMBERS-PRIVILEGED-001451 | Robin Lundstrum <robin@lundstrum.us> | Beel, Jessica M <beelj@blr.arkansas.gov>; Clark, Alan <alan.clark@senate.ar.gov> | | | 1/19/2021 | 7:44:51 AM | Fwd: BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF | | Fwd BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF.msg | 1/19/2021 7:44 | Legislative/Deliberative Process Privileged | Privileged communication regarding edits to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001452 | GA-MEMBERS-PRIVILEGED-001459 | | | | | | | | | SAFE Act.docx | 12/4/2020 10:06 | Legislative/Deliberative Process Privileged | Privileged draft version of SAFE Act with research notes |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001460 | GA-MEMBERS-PRIVILEGED-001460 | Ken Yang <ken@familycouncil.org> | Robin Lundstrum | | | 1/18/2021 | 1:11:59 PM | RE: BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF | | RE BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF.msg | 1/18/2021 13:11 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001461 | GA-MEMBERS-PRIVILEGED-001468 | | | | | | | | | SAFE Act.docx | 12/4/2020 10:06 | Legislative/Deliberative Process Privileged | Privileged draft version of SAFE Act with research notes |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001469 | GA-MEMBERS-PRIVILEGED-001469 | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 3/1/2021 | 11:33:09 AM | BLR - Amendment to HB1570 (JMB309) | | BLR - Amendment to HB1570 (JMB309).ms | 3/1/2021 11:33 | Legislative/Deliberative Process Privileged | Privileged discussion regarding potential amendment to HB 1570. |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001470 | GA-MEMBERS-PRIVILEGED-001470 | | | | | | | | | JMB309.pdf | 3/1/2021 11:22 | Legislative/Deliberative Process Privileged | Privileged draft amendment |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001471 | GA-MEMBERS-PRIVILEGED-001472 | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | Charisse Dean <charisse@familycouncil.org>; Jerry Cox <jerry@familycouncil.org> | | 2/24/2021 | 10:49:44 AM | BLR - SAFE Act (JMB259) | | BLR - Bill - SAFE Act (JMB259).msg | 2/24/2021 10:49 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001473 | GA-MEMBERS-PRIVILEGED-001482 | | | | | | | | | JMB259.pdf | 2/24/2021 10:46 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001483 | GA-MEMBERS-PRIVILEGED-001483 | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | Ken Yang <ken@familycouncil.org> | | 2/25/2021 | 1:17:16 PM | RE: BLR - Bill - Informed Consent for Chemical Abortions (JMB154) | | RE BLR - Bill - Informed Consent for Chemical Abortions (JMB154).ms | 2/25/2021 13:17 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001484 | GA-MEMBERS-PRIVILEGED-001490 | | | | | | | | | JMB154.pdf | 2/25/2021 12:24 | Legislative/Deliberative Process Privileged | Privileged discussion regarding potential amendment to House Bill 1570. |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001491 | GA-MEMBERS-PRIVILEGED-001491 | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | Charisse Dean <charisse@familycouncil.org> | | 2/19/2021 | 10:21:43 AM | RE: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259).00000.msg | 2/19/2021 10:21 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001492 | GA-MEMBERS-PRIVILEGED-001501 | | | | | | | | | JMB259.pdf | 2/19/2021 10:10 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001502 | GA-MEMBERS-PRIVILEGED-001502 | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 2/19/2021 | 9:51:10 AM | RE: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259).001.msg | 2/19/2021 9:51 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001503 | GA-MEMBERS-PRIVILEGED-001512 | | | | | | | | | JMB259.pdf | 2/19/2021 9:44 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001513 | GA-MEMBERS-PRIVILEGED-001513 | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 2/19/2021 | 9:41:19 AM | RE: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259).002.msg | 2/19/2021 9:41 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001514 | GA-MEMBERS-PRIVILEGED-001523 | | | | | | | | | JMB259.pdf | 2/19/2021 9:40 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001524 | GA-MEMBERS-PRIVILEGED-001524 | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | Charisse Dean <charisse@familycouncil.org> | | 2/21/2021 | 9:35:48 PM | RE: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259).msg | 2/21/2021 21:35 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001525 | GA-MEMBERS-PRIVILEGED-001534 | | | | | | | | | JMB259.pdf | 2/21/2021 21:34 | Legislative/Deliberative Process Privileged | Privileged draft bill |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001535 | GA-MEMBERS-PRIVILEGED-001535 | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | Jerry Cox <jerry@familycouncil.org> | | 2/11/2021 | 12:26:09 PM | BLR - Bill - SAFE Act (JMB259) | | BLR - Bill - SAFE Act (JMB259).ms | 2/11/2021 12:26 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001536 | GA-MEMBERS-PRIVILEGED-001544 | | | | | | | | | JMB259.pdf | 2/11/2021 12:19 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001545 | GA-MEMBERS-PRIVILEGED-001546 | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 2/12/2021 | 1:19:26 PM | RE: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259).000 00.msg | 2/12/2021 13:19 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001547 | GA-MEMBERS-PRIVILEGED-001556 | | | | | | | | | JMB259.pdf | 2/12/2021 12:50 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001557 | GA-MEMBERS-PRIVILEGED-001557 | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 2/18/2021 | 3:49:19 PM | RE: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259).ms g | 2/18/2021 15:49 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001558 | GA-MEMBERS-PRIVILEGED-001567 | | | | | | | | | JMB259.pdf | 2/18/2021 15:44 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001568 | GA-MEMBERS-PRIVILEGED-001568 | Charisse Dean <charisse@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | 2/21/2021 | 7:25:42 PM | RE: BLR - Bill - SAFE Act (JMB259) | | Re BLR - Bill - SAFE Act (JMB259).ms | 2/21/2021 19:25 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001569 | GA-MEMBERS-PRIVILEGED-001569 | Charisse Dean <charisse@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us> | | | 1/28/2021 | 11:46:43 AM | RE: BPGD48 - Lundstrum hormone therapy CURRENT 1-25.pdf | | RE BPGD48 - Lundstrum hormone therapy CURRENT 1-25.pdf.msg | 1/28/2021 11:46 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001570 | GA-MEMBERS-PRIVILEGED-001570 | Charisse Dean <robin@lundstrum.us>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Robin Lundstrum <robin@lundstrum.us> | | | 2/25/2021 | 12:07:37 AM | SAFE Act Q and A | | SAFE Act Q and A.msg | 2/25/2021 0:07 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001571 | GA-MEMBERS-PRIVILEGED-001572 | | | | | | | | | SAFE Act Qand A Draft 1.docx | 2/25/2021 0:03 | Legislative/Deliberative Process Privileged | Privileged proposed Q&A for bill support |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001573 | GA-MEMBERS-PRIVILEGED-001573 | Charisse Dean <charisse@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us> | | | 2/24/2021 | 6:41:39 PM | Talking Points | | Talking Points.msg | 2/24/2021 18:41 | Legislative/Deliberative Process Privileged | Privileged communication regarding talking point support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001574 | GA-MEMBERS-PRIVILEGED-001575 | | | | | | | | | SAFE Act Talking Points.docx | 11/24/2020 14:44 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001576 | GA-MEMBERS-PRIVILEGED-001576 | Robin Lundstrum <robin@lundstrum.us> | Garrity, Marty <garritym@blr.arkansas.gov> | | | 3/12/2022 | 9:24:15 AM | Search Word "Safe Act"  SAFE Act Policy Brief | PB SAFE Act Draft 3.docx | Search Word "Safe Act"  SAFE Act Policy Brief.msg | 3/12/2022 9:24 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legislative strategy—concerning potential support for HB 1570. |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001577 | GA-MEMBERS-PRIVILEGED-001578 | | | | | | | | | PB SAFE Act Draft 3.docx | 2/24/2021 14:51 | Legislative/Deliberative Process Privileged | Privileged talking points for the SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001579 | GA-MEMBERS-PRIVILEGED-001660 | | | | | | | | | SAFE Act 3of4.pdf | 3/29/2021 14:26 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001661 | GA-MEMBERS-PRIVILEGED-001684 | | | | | | | | | SAFE Act 4of4.pdf | 3/29/2021 14:27 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001685 | GA-MEMBERS-PRIVILEGED-001714 | | | | | | | | | Safe ACT 1of4.pdf | 3/29/2021 14:24 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001715 | GA-MEMBERS-PRIVILEGED-001746 | | | | | | | | | SAFE ACT 2of4.pdf | 3/29/2021 14:25 | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001747 | GA-MEMBERS-PRIVILEGED-001748 | Garrity, Marty <garritym@blr.arkansas.gov> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us>; Beel, Jessica M <beelj@blr.arkansas.gov>; Gasper, Brent P. <gasperb@blr.arkansas.gov> | | | 1/28/2021 | 10:05:45 AM | RE: SAFE Act for Rep Lundstrum | | RE SAFE Act for Rep Lundstrum.00 000.msg | 1/28/2021 10:05 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001749 | GA-MEMBERS-PRIVILEGED-001749 | Garrity, Marty <garritym@blr.arkansas.gov> | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us>; Charisse Dean <charisse@familycouncil.org>; Beel, Jessica M <beelj@blr.arkansas.gov> | | 1/28/2021 | 9:55:19 AM | RE: SAFE Act for Rep Lundstrum | | RE SAFE Act for Rep Lundstrum.00 001.msg | 1/28/2021 9:55 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting of HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001750 | GA-MEMBERS-PRIVILEGED-001751 | Garrity, Marty <garritym@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Beel, Jessica M <beelj@blr.arkansas.gov>; Gasper, Brent P. <gasperb@blr.arkansas.gov> | | 1/28/2021 | 10:13:49 AM | RE: SAFE Act for Rep Lundstrum | | RE SAFE Act for Rep Lundstrum.msg | 1/28/2021 10:13 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001752 | GA-MEMBERS-PRIVILEGED-001752 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us >; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/28/2021 | 12:33:42 PM | Bill comparison v. SAFE Act | | Bill comparison v. SAFE Act.msg | 1/28/2021 12:33 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legal research for SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001753 | GA-MEMBERS-PRIVILEGED-001753 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us | | | 1/28/2021 | 11:43:47 AM | draft to jerry | | draft to jerry.msg | 1/28/2021 11:43 | Legislative/Deliberative Process Privileged | Privileged discussion regarding edits to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001754 | GA-MEMBERS-PRIVILEGED-001754 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us >; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/21/2021 | 9:54:15 AM | FW: bill comparison | | FW bill comparison.msg | 1/21/2021 9:54 | Legislative/Deliberative Process Privileged | Privileged discussion regarding research into proposed edits for SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001755 | GA-MEMBERS-PRIVILEGED-001756 | Jerry Cox <jerry@familycouncil.org> | Autumn Stroup <autumn.stroup@familypolicyalliance.co m> | Amanda Banks <Amanda.Banks@familypolicyfoundation.com>; Robin Lundstrum <robin@lundstrum.us >; Charisse Dean <charisse@familycouncil.org>; Ken Yang <ken@familycouncil.org> | | 5/27/2021 | 2:30:11 PM | RE: Gov. Hutchinson weirdness | | RE Gov. Hutchinson weirdness.msg | 5/27/2021 14:30 | Legislative/Deliberative Process Privileged | Privileged communication regarding status of SAFE Act during legislative recess |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001757 | GA-MEMBERS-PRIVILEGED-001757 | Robin Lundstrum <robin@lundstrum.us> | Tom Lundstrum <tom@lundstrum.us | | | 6/22/2021 | 3:04:51 PM | FW: USA Statement of Interest | | FW USA Statement of Interest.msg | 6/22/2021 15:04 | Attorney-Client Privileged | Privileged communication regarding litigation issue |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001758 | GA-MEMBERS-PRIVILEGED-001759 | Robin Lundstrum <robin@lundstrum.us | Atty Cory Cox <cory.cox@arkansasag.gov> | | | 6/18/2021 | 8:04:56 AM | Fwd: Experts on the transgender issue | | Fwd Experts on the transgender issue.msg | 6/18/2021 8:04 | Attorney-Client Privileged | Privileged communication regarding litigation strategy |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001760 | GA-MEMBERS-PRIVILEGED-001765 | | | | | | | | | CHANGED childhood sexual abuse Jason Maxwell.pdf | 6/18/2020 18:29 | Attorney-Client Privileged | Privileged support for litigation strategy |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001766 | GA-MEMBERS-PRIVILEGED-001767 | | | | | | | | | CHANGED Equality Act talking pts - 2pg.pdf | 6/15/2021 16:42 | Attorney-Client Privileged | Privileged support for litigation strategy |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001768 | GA-MEMBERS-PRIVILEGED-001769 | | | | | | | | | CHANGED Parents rights talking pts- 2pg.pdf | 6/3/2021 15:59 | Attorney-Client Privileged | Privileged support for litigation strategy |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001770 | GA-MEMBERS-PRIVILEGED-001770 | Robin Lundstrum | Garrity, Marty <garritym@blr.arkansas.gov> | | | 3/12/2022 | 11:03:40 AM | Attorney General Office SAFE Act Brief | 2021-07-09 DE44 - Opp'n to PI Motion.pdf | Attorney General Office SAFE Act Brief.msg | 3/12/2022 11:03 | Attorney-Client Privileged | Privileged discussion regarding litigation strategy. |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001771 | GA-MEMBERS-PRIVILEGED-001771 | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Garrity, Marty <garritym@blr.arkansas.gov> | | | 3/12/2022 | 3:06:19 PM | Fwd: SAFE Act Litigation - Legislator Subpoena Filing | | Fwd_SAFE Act Litigation - Legislator Subpoena Filing.msg | 3/12/2022 15:06 | Attorney-Client Privileged | Privileged discussion regarding draft court filing |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001772 | GA-MEMBERS-PRIVILEGED-001772 | Robin Lundstrum <robin@lundstrum.us | Garrity, Marty <garritym@blr.arkansas.gov> | | | 3/12/2022 | 3:11:59 PM | FW: SAFE Act Brief | 2021-07-09 DE44 - Opp'n to PI Motion.pdf | FW_SAFE Act Brief.msg | 3/12/2022 15:11 | Attorney-Client Privileged | Privileged discussion regarding litigation strategy |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001773 | GA-MEMBERS-PRIVILEGED-001773 | Dylan Jacobs <dylan.jacobs@arkansasag.gov> | Robin Lundstrum <robin@lundstrum.us | Garrity, Marty <garritym@blr.arkansas.gov>; Brian Bowen <brian.bowen@arkansasag.gov> | | 3/12/2022 | 3:16:09 PM | Re: Voicemail from Stacy lane | voicemail-4479.m4a | Re Voicemail from Stacy lane.msg | 3/12/2022 15:16 | Attorney-Client Privileged | Privileged communication regarding document production |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001774 | GA-MEMBERS-PRIVILEGED-001775 | Robin Lundstrum <robin@lundstrum.us | Atty Cory Cox <cory.cox@arkansasag.gov> | | | 6/18/2021 | 8:04:56 AM | Fwd: Experts on the transgender issue | | Fwd Experts on the transgender issue.msg | 6/18/2021 8:04 | Attorney-Client Privileged | Privileged communication regarding support for litigation strategy |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001776 | GA-MEMBERS-PRIVILEGED-001781 | | | | | | | | | CHANGED childhood sexual abuse Jason Maxwell.pdf | 6/18/2020 18:29 | Attorney-Client Privileged | Privileged support for litigation strategy |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001782 | GA-MEMBERS-PRIVILEGED-001783 | | | | | | | | | CHANGED Equality Act talking pts - 2pg.pdf | 6/15/2021 16:42 | Attorney-Client Privileged | Privileged support for litigation strategy |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001784 | GA-MEMBERS-PRIVILEGED-001785 | | | | | | | | | CHANGED Parents rights talking pts-2pg.pdf | 6/3/2021 15:59 | Attorney-Client Privileged | Privileged support for litigation strategy |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001786 | GA-MEMBERS-PRIVILEGED-001786 | Robin Lundstrum \<robin@lundstrum.us\> | Beel, Jessica M \<beelj@blr.arkansas.gov\>; Clark, Alan \<alan.clark@senate.ar.gov\> | | | 1/19/2021 | 7:44:51 AM | Fwd: BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF | | Fwd BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF.msg | 1/19/2021 7:44 | Legislative/Deliberative Process Privileged | Privileged communication regarding edits to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001787 | GA-MEMBERS-PRIVILEGED-001794 | | | | | | | | | SAFE Act.docx | 12/4/2020 10:06 | Legislative/Deliberative Process Privileged | Privileged draft version of SAFE Act with research notes |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001795 | GA-MEMBERS-PRIVILEGED-001795 | Ken Yang \<ken@familycouncil.org\> | Robin Lundstrum \<robin@lundstrum.us\> | | | 1/18/2021 | 1:11:59 PM | RE: BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF | | RE BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF.msg | 1/18/2021 13:11 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001796 | GA-MEMBERS-PRIVILEGED-001803 | | | | | | | | | SAFE Act.docx | 12/4/2020 10:06 | Legislative/Deliberative Process Privileged | Privileged draft version of SAFE Act with research notes |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001804 | GA-MEMBERS-PRIVILEGED-001804 | Jerry Cox \<jerry@familycouncil.org\> | Garrity, Marty \<garritym@blr.arkansas.gov\> | Lundstrum, Robin \<robin.lundstrum@arkansashouse.org\>; Robin Lundstrum \<robin@lundstrum.us\>; Charisse Dean \<charisse@familycouncil.org\> | | 1/27/2021 | 6:22:21 PM | SAFE Act for Rep Lundstrum | | SAFE Act for Rep Lundstrum.msg | 1/27/2021 18:22 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting of SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001805 | GA-MEMBERS-PRIVILEGED-001812 | | | | | | | | | SAFE Act.docx | 12/4/2020 10:06 | Legislative/Deliberative Process Privileged | Privileged draft version of SAFE Act with research notes |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001813 | GA-MEMBERS-PRIVILEGED-001813 | Robin Lundstrum \<robin@lundstrum.us\> | Garrity, Marty \<garritym@blr.arkansas.gov\> | | | 3/12/2022 | 3:43:54 PM | FW: USA Statement of Interest | 2021-06-17 DE19 USA Notice of Interest.pdf | FW USA Statement of Interest.msg | 3/12/2022 15:43 | Attorney-Client Privileged | Privileged discussion regarding litigation strategy |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001814 | GA-MEMBERS-PRIVILEGED-001814 | Robin Lundstrum \<robin@lundstrum.us\> | Beel, Jessica M \<beelj@blr.arkansas.gov\>; Clark, Alan \<alan.clark@senate.ar.gov\> | | | 1/19/2021 | 7:44:51 AM | Fwd: BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF | | Fwd BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF.msg | 1/19/2021 7:44 | Legislative/Deliberative Process Privileged | Privileged communication regarding edits to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001815 | GA-MEMBERS-PRIVILEGED-001822 | | | | | | | | | SAFE Act.docx | 12/4/2020 10:06 | Legislative/Deliberative Process Privileged | Privileged draft version of SAFE Act with research notes |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001823 | GA-MEMBERS-PRIVILEGED-001825 | | | | | | | | | Final-SAFE Act Talking Points for Media and Interviews.docx | 4/1/2021 9:53 | Legislative/Deliberative Process Privileged | Privileged talking points in support of SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001826 | GA-MEMBERS-PRIVILEGED-001828 | Robin Lundstrum \<robin@lundstrum.us\> | Quena Gonzalez \<qdg@frc.org\> | | | 4/6/2021 | 10:48:14 AM | Gov | | Gov.msg | 4/6/2021 10:48 | Legislative/Deliberative Process Privileged | Privileged notes in support of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001829 | GA-MEMBERS-PRIVILEGED-001829 | Robin Lundstrum \<robin@lundstrum.us\> | Clark, Alan \<alan.clark@senate.ar.gov\>; Alan Clark \<alanclark4statesenate@gmail.com\> | | | 4/6/2021 | 10:46:45 AM | Fwd: Governor's Key Points | | Fwd Governor's Key Points.msg | 4/6/2021 10:46 | Legislative/Deliberative Process Privileged | Privileged discussion of Governor's key points against HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001830 | GA-MEMBERS-PRIVILEGED-001830 | Robin Lundstrum \<robin@lundstrum.us\> | Robin Lundstrum \<robin@lundstrum.us\> | | | 4/6/2021 | 8:46:44 AM | Fwd: Print now | | Fwd Print now.00000.msg | 4/6/2021 8:46 | Legislative/Deliberative Process Privileged | Privileged notes in support of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001831 | GA-MEMBERS-PRIVILEGED-001832 | Robin Lundstrum \<robin@lundstrum.us\> | Robin Lundstrum \<robin@lundstrum.us\> | | | 4/6/2021 | 9:32:50 AM | Fwd: Print now | | Fwd Print now.msg | 4/6/2021 9:32 | Legislative/Deliberative Process Privileged | Privileged notes in support of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001833 | GA-MEMBERS-PRIVILEGED-001835 | Robin Lundstrum \<robin@lundstrum.us\> | Alan Clark \<alanclark4statesenate@gmail.com\>; Clark, Alan \<alan.clark@senate.ar.gov\> | | | 4/6/2021 | 10:47:43 AM | I started working on this | | I started working on this.msg | 4/6/2021 10:47 | Legislative/Deliberative Process Privileged | Privileged notes in support of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001836 | GA-MEMBERS-PRIVILEGED-001836 | Robin Lundstrum \<robin@lundstrum.us\> | Robin Lundstrum \<robin@lundstrum.us\> | | | 4/5/2021 | 11:10:22 PM | Fwd: Print now | | Fwd Print now.msg | 4/5/2021 23:10 | Legislative/Deliberative Process Privileged | Privileged notes in support of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001837 | GA-MEMBERS-PRIVILEGED-001837 | Robin Lundstrum \<robin@lundstrum.us\> | Robin Lundstrum \<robin@lundstrum.us\> | | | 4/5/2021 | 1:42:29 PM | Print now | | Print now.msg | 4/5/2021 13:42 | Legislative/Deliberative Process Privileged | Privileged notes in support of HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001838 | GA-MEMBERS-PRIVILEGED-001838 | Robin Lundstrum <robin@lundstrum.us> | Julie Harris (JJonHarris@aol.com) <JJonHarris@aol.com> | | | 4/3/2021 | 4:45:46 PM | URGENT!! Pray Vote Stand - HB1570 to Protect Teen from Sex change procedures needs your help NOW | | URGENT!! Pray Vote Stand - HB1570 to Protect Teen from Sex change procedures needs your help NOW.00000.msg | 4/3/2021 16:45 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001839 | GA-MEMBERS-PRIVILEGED-001839 | Robin Lundstrum <robin@lundstrum.us> | Doris Cox (jjerry@familycouncil.org) <jjerry@familycouncil.org> | | | 4/3/2021 | 4:44:20 PM | URGENT!! Pray Vote Stand - HB1570 to Protect Teen from Sex change procedures needs your help NOW | | URGENT!! Pray Vote Stand - HB1570 to Protect Teen from Sex change procedures needs your help NOW.00001.msg | 4/3/2021 16:44 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001840 | GA-MEMBERS-PRIVILEGED-001840 | Robin Lundstrum <robin@lundstrum.us> | Julie Harris (JJonHarris@aol.com) <JJonHarris@aol.com> | | | 4/3/2021 | 4:47:12 PM | URGENT!! Pray Vote Stand - HB1570 to Protect Teen from Sex change procedures needs your help NOW | | URGENT!! Pray Vote Stand - HB1570 to Protect Teen from Sex change procedures needs your help NOW.msg | 4/3/2021 16:47 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001841 | GA-MEMBERS-PRIVILEGED-001841 | Robin Lundstrum <robin@lundstrum.us> | Beel, Jessica M <beelj@blr.arkansas.gov> | | | 3/1/2021 | 11:09:11 AM | Co-sponsors | | Co-sponsors.msg | 3/1/2021 11:09 | Legislative/Deliberative Process Privileged | Privileged communication regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001842 | GA-MEMBERS-PRIVILEGED-001842 | Robin Lundstrum <robin@lundstrum.us> | Garrity, Marty <garritym@blr.arkansas.gov> | | | 3/12/2022 | 4:08:13 PM | FW: Follow-up info & resources: Called Together | ADF Save Womens Sports Act Model Legislation 2021.pdf; Called Together Speaker info.docx; Help Not Harm Lawmaker Cheat Sheet.pdf; Help Not Harm Model Language_with new enforcement.pdf; image001.gif; SA 2021 Survey_FINAL.docx; SGS Cheat Sheet Version 2021.pdf | FW_ Follow-up info & resources Called Together.msg | 3/12/2022 16:08 | Legislative/Deliberative Process Privileged | Privileged email regarding support for proposed legislation |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001843 | GA-MEMBERS-PRIVILEGED-001848 | | | | | | | | | ADF Save Womens Sports Act Model Legislation 2021.pdf | 2/5/2021 16:11 | Legislative/Deliberative Process Privileged | Privileged proposed legislation |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001849 | GA-MEMBERS-PRIVILEGED-001850 | | | | | | | | | Help Not Harm Lawmaker Cheat Sheet.pdf | 7/16/2021 18:35 | Legislative/Deliberative Process Privileged | Privileged support for proposed legislation |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001851 | GA-MEMBERS-PRIVILEGED-001864 | | | | | | | | | Help Not Harm Model Language_wit h new enforcement.pdf | 7/29/2021 15:26 | Legislative/Deliberative Process Privileged | Privileged support for proposed legislation |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001865 | GA-MEMBERS-PRIVILEGED-001866 | | | | | | | | | SGS Cheat Sheet Version 2021.pdf | 7/17/2021 17:39 | Legislative/Deliberative Process Privileged | Privileged support for proposed legislation |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001867 | GA-MEMBERS-PRIVILEGED-001867 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 1/28/2021 | 12:01:15 PM | RE: BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf | | RE BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf.00000.msg | 1/28/2021 12:01 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001868 | GA-MEMBERS-PRIVILEGED-001870 | | | | | | | | | BPG048 - Lundstrum hormone therapy UPDATED 1-28.pdf | 1/28/2021 11:59 | Legislative/Deliberative Process Privileged | Privileged draft bill HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001871 | GA-MEMBERS-PRIVILEGED-001872 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 2/1/2021 | 9:00:00 AM | RE: BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf | | RE BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf.msg | 2/1/2021 9:00 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001873 | GA-MEMBERS-PRIVILEGED-001875 | | | | | | | | | BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf | 2/1/2021 8:58 | Legislative/Deliberative Process Privileged | Privileged draft bill HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001876 | GA-MEMBERS-PRIVILEGED-001876 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 3/2/2021 | 9:06:45 AM | RE: Please call me | | RE Please call me.msg | 3/2/2021 9:06 | Legislative/Deliberative Process Privileged | Privileged discussion regarding three bill drafts |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001877 | GA-MEMBERS-PRIVILEGED-001884 | | | | | | | | | BPG244.pdf | 3/2/2021 9:04 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001885 | GA-MEMBERS-PRIVILEGED-001886 | | | | | | | | | BPG333.pdf | 3/2/2021 9:05 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001887 | GA-MEMBERS-PRIVILEGED-001888 | | | | | | | | | BPG334.pdf | 3/2/2021 9:04 | Legislative/Deliberative Process Privileged | Privileged draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001889 | GA-MEMBERS-PRIVILEGED-001891 | Robin Lundstrum <robin@lundstrum.us> | Garrity, Marty <garritym@blr.arkansas.gov> | | | 3/14/2022 | 9:08:05 AM | FW: Co- sponsors No Hormone Therapy Bill for those under 18 | BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf | FW Co- sponsors No Hormone Therapy Bill for those under 18.msg | 3/14/2022 9:08 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001892 | GA-MEMBERS-PRIVILEGED-001894 | | | | | | | | | BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf | 1/14/2021 15:07 | Legislative/Deliberative Process Privileged | Privileged draft bill HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001895 | GA-MEMBERS-PRIVILEGED-001896 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | Davis, Breanne <Breanne.Davis@senate.ar.gov>; Clark, Alan <alan.clark@senate.ar.gov> | | 1/13/2021 | 11:29:37 AM | RE: Co- sponsors No Hormone Therapy Bill for those under 18 | | RE Co- sponsors No Hormone Therapy Bill for those under 18.00000.msg | 1/13/2021 11:29 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001897 | GA-MEMBERS-PRIVILEGED-001898 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 1/12/2021 | 4:10:41 PM | RE: Co- sponsors No Hormone Therapy Bill for those under 18 | | RE Co- sponsors No Hormone Therapy Bill for those under 18.00001.msg | 1/12/2021 16:10 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001899 | GA-MEMBERS-PRIVILEGED-001900 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 1/11/2021 | 10:30:45 AM | RE: Co- sponsors No Hormone Therapy Bill for those under 18 | | RE Co- sponsors No Hormone Therapy Bill for those under 18.00002.msg | 1/11/2021 10:30 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001901 | GA-MEMBERS-PRIVILEGED-001903 | | | | | | | | | BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF | 1/11/2021 9:40 | Legislative/Deliberative Process Privileged | Privileged draft bill HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001904 | GA-MEMBERS-PRIVILEGED-001906 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 1/14/2021 | 3:08:05 PM | RE: Co- sponsors No Hormone Therapy Bill for those under 18 | | RE Co- sponsors No Hormone Therapy Bill for those under 18.msg | 1/14/2021 15:08 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001907 | GA-MEMBERS-PRIVILEGED-001907 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 1/11/2021 | 9:40:32 AM | RE: Co- sponsors No Hormone Therapy Bill for those under 18 | | RE Co- sponsors No Hormone Therapy Bill for those under 18.00000.msg | 1/11/2021 9:40 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001908 | GA-MEMBERS-PRIVILEGED-001908 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | | 1/11/2021 | 10:01:34 AM | RE: Co- sponsors No Hormone Therapy Bill for those under 18 | | RE Co- sponsors No Hormone Therapy Bill for those under 18.msg | 1/11/2021 10:01 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001909 | GA-MEMBERS-PRIVILEGED-001909 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us>; Beel, Jessica M <beelj@blr.arkansas.gov> | | | 1/11/2021 | 9:24:22 AM | RE: No Hormone Therapy Bill for those under 18 | | RE No Hormone Therapy Bill for those under 18.msg | 1/11/2021 9:24 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570. |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001910 | GA-MEMBERS-PRIVILEGED-001912 | | | | | | | | | BPG048 - Lundstrum hormone suppression minors.pdf | 11/16/2020 14:09 | Legislative/Deliberative Process Privileged | Privileged draft bill re HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001913 | GA-MEMBERS-PRIVILEGED-001913 | Marcia Gillis <gillismarcia@gmail.com> | Robin Lundstrum <robin@lundstrum.us> | | | 2/27/2021 | 6:34:37 PM | Protection for minors from sex change procedures | | Protection from minors from sex change procedures.msg | 2/27/2021 18:34 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft legislation |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001914 | GA-MEMBERS-PRIVILEGED-001914 | Marcia Gillis <gillismarcia@gmail.com> | Robin Lundstrum <robin@lundstrum.us> | | | 1/25/2021 | 4:49:13 PM | Sex change illegal for minors bill | | Sex change illegal for minors bill.msg | 1/25/2021 16:49 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft legislation |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001915 | GA-MEMBERS-PRIVILEGED-001915 | Charisse Dean <charisse@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us> | | | 4/5/2021 | 9:41:11 AM | Fwd: FW: URGENT!! Pray Vote Stand - HB1570 to Protect Teen from Sex change procedures needs your help NOW | | Fwd FW URGENT!! Pray Vote Stand - HB1570 to Protect Teen from Sex change procedures needs your help NOW.msg | 4/5/2021 9:41 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001916 | GA-MEMBERS-PRIVILEGED-001916 | David Cox <david@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Clark, Alan <alan.clark@senate.ar.gov> | Jerry Cox <jerry@familycouncil.org> | | 4/5/2021 | 1:26:03 PM | Governor's Key Points | | Governor's Key Points.msg | 4/5/2021 13:26 | Legislative/Deliberative Process Privileged | Privileged discussion of Governor's key points against HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001917 | GA-MEMBERS-PRIVILEGED-001917 | Charisse Dean <charisse@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us> | | | 4/1/2021 | 9:54:18 AM | updated Final-SAFE Act Talking Points for Media and Interviews | | updated Final-SAFE Act Talking Points for Media and Interviews.msg | 4/1/2021 9:54 | Legislative/Deliberative Process Privileged | Privileged communication regarding updated support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001918 | GA-MEMBERS-PRIVILEGED-001920 | | | | | | | | | Final-SAFE Act Talking Points for Media and Interviews.docx | 4/1/2021 9:53 | Legislative/Deliberative Process Privileged | Privileged talking points in support of SAFE Act |
| Robin Lundstrum - Research & Background Articles | GA-MEMBERS-PRIVILEGED-001921 | GA-MEMBERS-PRIVILEGED-001956 | | | | | | | | | scan_mwood_2022-03-17-13-10-22.pdf | 3/17/2022 13:56 | Legislative/Deliberative Process Privileged | Privileged slide deck of Representative Robin Lundstrum regarding factual background and reasons for HB 1570 and efforts to pass HB 1570 |
| Robin Lundstrum - Book Covers | GA-MEMBERS-PRIVILEGED-001957 | GA-MEMBERS-PRIVILEGED-001957 | | | | | | | | | scan_twarbrit ton_2022-03-17-12-58-32.pdf | 3/17/2022 14:01 | Legislative/Deliberative Process Privileged | Privileged book Ken Williams "The Journey Out How I Followed Jesus Away From Gay" for Robin Lundstrum's support of HB 1570 |
| Robin Lundstrum - Book Covers | GA-MEMBERS-PRIVILEGED-001958 | GA-MEMBERS-PRIVILEGED-001958 | | | | | | | | | scan_twarbrit ton_2022-03-17-12-58-55.pdf | 3/17/2022 14:01 | Legislative/Deliberative Process Privileged | Privileged book "Irreversible Damage The Transgender Craze Seducing Our Daughters" by Abigail Shrier for Robin Lundstrum's support of HB 1570 |
| Robin Lundstrum - Book Covers | GA-MEMBERS-PRIVILEGED-001959 | GA-MEMBERS-PRIVILEGED-001959 | | | | | | | | | scan_twarbrit ton_2022-03-17-12-59-27.pdf | 3/17/2022 14:02 | Legislative/Deliberative Process Privileged | Privileged book "Changed #OnceGay Stories" by Unknown for Robin Lundstrum's support of HB 1570 |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-001960 | GA-MEMBERS-PRIVILEGED-001961 | | | | | | | | | scan_twarbrit ton_2022-03-17-13-01-23.pdf | 3/17/2022 14:04 | Legislative/Deliberative Process Privileged | Privileged notes of Representative Robin Lundstrum regarding House and Senate members support for HB 1570 |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-001962 | GA-MEMBERS-PRIVILEGED-001971 | | | | | | | | | scan_twarbrit ton_2022-03-17-13-03-06.pdf | 3/17/2022 14:05 | Legislative/Deliberative Process Privileged | Privileged notes of Representative Robin Lundstrum regarding votes on HB 1570 in committee meeting |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-001972 | GA-MEMBERS-PRIVILEGED-001989 | | | | | | | | | scan_twarbrit ton_2022-03-17-13-04-06.pdf | 3/17/2022 14:06 | Legislative/Deliberative Process Privileged | Privileged notes of Representative Robin Lundstrum on opposition to HB 1570, responses to opposition points, and strategy for passing bill |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-001990 | GA-MEMBERS-PRIVILEGED-002007 | | | | | | | | | scan_twarbrit ton_2022-03-17-13-06-39.pdf | 3/17/2022 14:09 | Legislative/Deliberative Process Privileged | Privileged notes of Representative Robin Lundstrum on physicians who have expressed support for HB 1570 and may testify in support of HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002008 | GA-MEMBERS-PRIVILEGED-002013 | | | | | | | | | scan_twarbrit ton_2022-03-17-13-07-19.pdf | 3/17/2022 14:10 | Legislative/Deliberative Process Privileged | Privileged notes of Representative Robin Lundstrum on overriding Governor's veto of HB 1570 |
| Robin Lundstrum - Research & Background Articles | GA-MEMBERS-PRIVILEGED-002014 | GA-MEMBERS-PRIVILEGED-002014 | | | | | | | | | scan_mwood _2022-03-17-13-11-17.pdf | 3/17/2022 14:11 | Legislative/Deliberative Process Privileged | Privileged article Do Not Sterilize Children by Peter Sprigg for support for HB 1570 |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002015 | GA-MEMBERS-PRIVILEGED-002018 | | | | | | | | | scan_twarbrit ton_2022-03-17-13-08-54.pdf | 3/17/2022 14:11 | Legislative/Deliberative Process Privileged | Privileged excerpts from articles regarding studies on treatment for gender dysphoria considered by Representative Robin Lundstrum in running HB 1570 |
| Robin Lundstrum - Research & Background Articles | GA-MEMBERS-PRIVILEGED-002019 | GA-MEMBERS-PRIVILEGED-002025 | | | | | | | | | scan_mwood _2022-03-17-13-11-52.pdf | 3/17/2022 14:11 | Legislative/Deliberative Process Privileged | Privileged research Understanding the Issue Sex vs. Gender for support for HB 1570 |
| Robin Lundstrum - Research & Background Articles | GA-MEMBERS-PRIVILEGED-002026 | GA-MEMBERS-PRIVILEGED-002036 | | | | | | | | | scan_mwood _2022-03-17-13-12-25.pdf | 3/17/2022 14:12 | Legislative/Deliberative Process Privileged | Privileged research Effect of Cross-Sex Hormones on Fertility for support for HB 1570 |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002037 | GA-MEMBERS-PRIVILEGED-002054 | | | | | | | | | scan_twarbrit ton_2022-03-17-13-11-11.pdf | 3/17/2022 14:14 | Legislative/Deliberative Process Privileged | Privileged analysis of HB 1570 with research notes |
| Robin Lundstrum - Research & Background Articles | GA-MEMBERS-PRIVILEGED-002055 | GA-MEMBERS-PRIVILEGED-002056 | | | | | | | | | scan_mwood _2022-03-17-13-14-50.pdf | 3/17/2022 14:14 | Legislative/Deliberative Process Privileged | Privileged article Do Gender Transition Procedures Prevent Suicide? for support for HB 1570 |
| Robin Lundstrum - Research & Background Articles | GA-MEMBERS-PRIVILEGED-002057 | GA-MEMBERS-PRIVILEGED-002061 | | | | | | | | | scan_mwood _2022-03-17-13-15-16.pdf | 3/17/2022 14:15 | Legislative/Deliberative Process Privileged | Privileged SAFE Act Information for Media for support for HB 1570 |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002062 | GA-MEMBERS-PRIVILEGED-002081 | | | | | | | | | scan_twarbrit ton_2022-03-17-13-14-08.pdf | 3/17/2022 14:17 | Legislative/Deliberative Process Privileged | Privileged draft bill with annotations by Representative Robin Lundstrum |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002082 | GA-MEMBERS-PRIVILEGED-002082 | | | | | | | | | scan_mwood _2022-03-17-13-17-26.pdf | 3/17/2022 14:17 | Legislative/Deliberative Process Privileged | Privileged book/pamphlet titled, Save Adolescents from Experimentation (SAFE) Act: 2021 Family Council Legislation, in support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002083 | GA-MEMBERS-PRIVILEGED-002083 | | | | | | | | | scan_mwood _2022-03-17-13-17-55.pdf | 3/17/2022 14:17 | Legislative/Deliberative Process Privileged | Privileged personal notes of Robin Lundstrum regarding talking points in support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002084 | GA-MEMBERS-PRIVILEGED-002085 | | | | | | | | | scan_mwood _2022-03-17-13-19-13.pdf | 3/17/2022 14:19 | Legislative/Deliberative Process Privileged | Privileged document regarding talking points in support of the SAFE Act. |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002086 | GA-MEMBERS-PRIVILEGED-002086 | | | | | | | | | scan_mwood _2022-03-17-13-19-35.pdf | 3/17/2022 14:19 | Legislative/Deliberative Process Privileged | Privileged document dated April 5, 2021 regarding talking points in support of the SAFE Act to overturn the Governor's veto with personal notes of Representative Robin Lundstrum |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002087 | GA-MEMBERS-PRIVILEGED-002087 | | | | | | | | | scan_mwood _2022-03-17-13-20-11.pdf | 3/17/2022 14:20 | Legislative/Deliberative Process Privileged | Privileged document dated April 5, 2021 regarding talking points in support of the SAFE Act to overturn the Governor's veto with personal notes of Representative Robin Lundstrum |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002088 | GA-MEMBERS-PRIVILEGED-002089 | | | | | | | | | scan_mwood _2022-03-17-13-20-31.pdf | 3/17/2022 14:20 | Legislative/Deliberative Process Privileged | Privileged letter from physician Roger Lew Hiatt, Jr., MD, in support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002090 | GA-MEMBERS-PRIVILEGED-002091 | | | | | | | | | scan_mwood _2022-03-17-13-20-54.pdf | 3/17/2022 14:20 | Legislative/Deliberative Process Privileged | Privileged document regarding talking points in support of the SAFE Act with personal notes of Representative Robin Lundstrum |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002092 | GA-MEMBERS-PRIVILEGED-002135 | | | | | | | | | scan_twarbrit ton_2022-03-17-13-19-56.pdf | 3/17/2022 14:22 | Legislative/Deliberative Process Privileged | Privileged article Blocking Puberty for Gender Dysphoria for Representative Robin Lundstrum's support of HB 1570 |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002136 | GA-MEMBERS-PRIVILEGED-002137 | | | | | | | | | scan_mwood _2022-03-17-13-23-09.pdf | 3/17/2022 14:23 | Legislative/Deliberative Process Privileged | Privileged document, entitled "Q&A," regarding talking points in support of the SAFE Act |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002138 | GA-MEMBERS-PRIVILEGED-002138 | | | | | | | | | scan_mwood_2022-03-17-13-23-32.pdf | 3/17/2022 14:23 | Legislative/Deliberative Process Privileged | Privileged document from Family Research Council regarding talking points in support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002139 | GA-MEMBERS-PRIVILEGED-002140 | | | | | | | | | scan_mwood_2022-03-17-13-23-50.pdf | 3/17/2022 14:23 | Legislative/Deliberative Process Privileged | Privileged state policy brief from Family Research Council in support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002141 | GA-MEMBERS-PRIVILEGED-002160 | | | | | | | | | scan_mwood_2022-03-17-13-24-22.pdf | 3/17/2022 14:24 | Legislative/Deliberative Process Privileged | Privileged issue analysis from Family Research Council in support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002161 | GA-MEMBERS-PRIVILEGED-002168 | | | | | | | | | scan_mwood_2022-03-17-13-29-45.pdf | 3/17/2022 14:29 | Legislative/Deliberative Process Privileged | Privileged document Bill Summary of SAFE Act with handwritten notes from Robin Lundstrum |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002169 | GA-MEMBERS-PRIVILEGED-002178 | | | | | | | | | scan_mwood_2022-03-17-13-30-23.pdf | 3/17/2022 14:30 | Legislative/Deliberative Process Privileged | Privileged draft bill of HB 1570 with handwritten notes from Robin Lundstrum |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002179 | GA-MEMBERS-PRIVILEGED-002184 | | | | | | | | | scan_mwood_2022-03-17-13-31-10.pdf | 3/17/2022 14:31 | Legislative/Deliberative Process Privileged | Privileged article titled Biblical Principles for Human Sexuality, from Family Research Council |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002185 | GA-MEMBERS-PRIVILEGED-002202 | | | | | | | | | scan_mwood_2022-03-17-13-31-43.pdf | 3/17/2022 14:31 | Legislative/Deliberative Process Privileged | Privileged issue analysis from Family Research Council DOD on Why Those With Gender Dysphoria Are Disqualified From Military Service, for support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002203 | GA-MEMBERS-PRIVILEGED-002208 | | | | | | | | | scan_mwood_2022-03-17-13-32-15.pdf | 3/17/2022 14:32 | Legislative/Deliberative Process Privileged | Privileged article National Firestorm on Horizon as States Consider Criminalizing Transgender Treatment for Youths for support of SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002209 | GA-MEMBERS-PRIVILEGED-002218 | | | | | | | | | scan_mwood_2022-03-17-13-33-24.pdf | 3/17/2022 14:33 | Legislative/Deliberative Process Privileged | Privileged Alabama state legislation for support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002219 | GA-MEMBERS-PRIVILEGED-002224 | | | | | | | | | scan_mwood_2022-03-17-13-33-50.pdf | 3/17/2022 14:33 | Legislative/Deliberative Process Privileged | Privileged Colorado state legislation for support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002225 | GA-MEMBERS-PRIVILEGED-002226 | | | | | | | | | scan_mwood_2022-03-17-13-34-14.pdf | 3/17/2022 14:34 | Legislative/Deliberative Process Privileged | Privileged Florida state legislation for support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002227 | GA-MEMBERS-PRIVILEGED-002262 | | | | | | | | | scan_mwood_2022-03-17-13-34-39.pdf | 3/17/2022 14:34 | Legislative/Deliberative Process Privileged | Privileged Illinois state legislation for support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002263 | GA-MEMBERS-PRIVILEGED-002264 | | | | | | | | | scan_mwood_2022-03-17-13-35-17.pdf | 3/17/2022 14:35 | Legislative/Deliberative Process Privileged | Privileged Illinois state legislation for support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002265 | GA-MEMBERS-PRIVILEGED-002270 | | | | | | | | | scan_mwood_2022-03-17-13-35-34.pdf | 3/17/2022 14:35 | Legislative/Deliberative Process Privileged | Privileged Kentucky state legislation for support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002271 | GA-MEMBERS-PRIVILEGED-002271 | | | | | | | | | scan_mwood_2022-03-17-13-36-01.pdf | 3/17/2022 14:35 | Legislative/Deliberative Process Privileged | Privileged Missouri state legislation for support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002272 | GA-MEMBERS-PRIVILEGED-002272 | | | | | | | | | scan_mwood_2022-03-17-13-36-17.pdf | 3/17/2022 14:36 | Legislative/Deliberative Process Privileged | Privileged Missouri state legislation for support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002273 | GA-MEMBERS-PRIVILEGED-002276 | | | | | | | | | scan_mwood_2022-03-17-13-36-35.pdf | 3/17/2022 14:36 | Legislative/Deliberative Process Privileged | Privileged Missouri state legislation for support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002277 | GA-MEMBERS-PRIVILEGED-002278 | | | | | | | | | scan_mwood_2022-03-17-13-36-56.pdf | 3/17/2022 14:36 | Legislative/Deliberative Process Privileged | Privileged Oklahoma state legislation for support of the SAFE Act |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002279 | GA-MEMBERS-PRIVILEGED-002280 | | | | | | | | | scan_mwood_2022-03-17-13-37-21.pdf | 3/17/2022 14:37 | Legislative/Deliberative Process Privileged | Privileged South Carolina state legislation for support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002281 | GA-MEMBERS-PRIVILEGED-002282 | | | | | | | | | scan_mwood_2022-03-17-13-37-41.pdf | 3/17/2022 14:37 | Legislative/Deliberative Process Privileged | Privileged South Dakota state legislation for support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002283 | GA-MEMBERS-PRIVILEGED-002284 | | | | | | | | | scan_mwood_2022-03-17-13-38-07.pdf | 3/17/2022 14:37 | Legislative/Deliberative Process Privileged | Privileged West Virginia state legislation for support of the SAFE Act |
| Robin Lundstrum - Texts 2 | GA-MEMBERS-PRIVILEGED-002285 | GA-MEMBERS-PRIVILEGED-002285 | | | | | | | | | scan_twarbritton_2022-03-17-13-35-51.pdf | 3/17/2022 14:38 | Legislative/Deliberative Process Privileged | Privileged text message exchange between Representative Robin Lundstrum and Stacy Ryburn, undated, regarding local city resolution supporting gender identity |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002286 | GA-MEMBERS-PRIVILEGED-002305 | | | | | | | | | scan_mwood_2022-03-17-13-38-56.pdf | 3/17/2022 14:38 | Legislative/Deliberative Process Privileged | Privileged issue analysis from Family Research Council for support of the SAFE Act, with handwritten notes |
| Robin Lundstrum - Texts 2 | GA-MEMBERS-PRIVILEGED-002306 | GA-MEMBERS-PRIVILEGED-002308 | | | | | | | | | scan_twarbritton_2022-03-17-13-43-25.pdf | 3/17/2022 14:46 | Legislative/Deliberative Process Privileged | Privileged text message exchange between Representative Robin Lundstrum and Representative Carlton Wing regarding sponsorship and support for SAFE Act. |
| Robin Lundstrum - Texts 2 | GA-MEMBERS-PRIVILEGED-002309 | GA-MEMBERS-PRIVILEGED-002311 | | | | | | | | | scan_twarbritton_2022-03-17-13-44-03.pdf | 3/17/2022 14:46 | Legislative/Deliberative Process Privileged | Privileged text message exchange between Representative Robin Lundstrum and Ken Yang from Arkansas Family Council on March 1, 2021 discussing strategy for the passing of the SAFE Act |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002312 | GA-MEMBERS-PRIVILEGED-002312 | | | | | | | | | scan_twarbritton_2022-03-17-13-49-37.pdf | 3/17/2022 14:52 | Legislative/Deliberative Process Privileged | Privileged undated text message exchange between Representative Robin Lundstrum and Representative Austin McCollum regarding draft language for SAFE Act |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002313 | GA-MEMBERS-PRIVILEGED-002316 | | | | | | | | | scan_twarbritton_2022-03-17-13-57-22.pdf | 3/17/2022 15:00 | Legislative/Deliberative Process Privileged | Privileged text message exchange between Representative Jim Dotson and Representative Robin Lundstrum regarding strategy and support to overturn Governor's veto for HB 1570 |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002317 | GA-MEMBERS-PRIVILEGED-002319 | | | | | | | | | scan_twarbritton_2022-03-17-13-59-10.pdf | 3/17/2022 15:01 | Legislative/Deliberative Process Privileged | Privileged text message exchange from January 11, 2021 and February 26, 2021 between Representative Robin Lundstrum and Senator Breanne Davis regarding contents of SAFE Act and support for SAFE Act |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002320 | GA-MEMBERS-PRIVILEGED-002333 | | | | | | | | | scan_twarbritton_2022-03-17-13-59-40.pdf | 3/17/2022 15:02 | Legislative/Deliberative Process Privileged | Privileged text message exchange from January 26, 2021 and March 2, 2021 between Representative Robin Lundstrum and Charisse Dean of Family Council regarding contents, drafting, support, and sponsorship for SAFE Act |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002334 | GA-MEMBERS-PRIVILEGED-002361 | | | | | | | | | scan_twarbritton_2022-03-17-14-00-16.pdf | 3/17/2022 15:03 | Legislative/Deliberative Process Privileged | Privileged text message exchange from January 26, 2021 and March 2, 2021 between Representative Robin Lundstrum and Charisse Dean of Family Council regarding contents, drafting, support, and sponsorship for SAFE Act |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002362 | GA-MEMBERS-PRIVILEGED-002363 | | | | | | | | | scan_twarbritton_2022-03-17-14-01-57.pdf | 3/17/2022 15:04 | Legislative/Deliberative Process Privileged | Privileged undated text message from Representative Robin Lundstrum to Tim and Tricia Estes regarding support and strategy for the SAFE Act |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002364 | GA-MEMBERS-PRIVILEGED-002365 | | | | | | | | | scan_twarbritton_2022-03-17-14-02-58.pdf | 3/17/2022 15:05 | Legislative/Deliberative Process Privileged | Privileged text message exchange between Representative Robin Lundstrum and Senator Trent Garner on March 3, 2021 regarding support for the SAFE Act |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002366 | GA-MEMBERS-PRIVILEGED-002370 | | | | | | | | | scan_twarbritton_2022-03-17-14-05-00.pdf | 3/17/2022 15:07 | Legislative/Deliberative Process Privileged | Privileged February 18, 2021 to March 22, 2021 text message exchange between Representative Robin Lundstrum and Senator Bart Hester regarding support and sponsorship the SAFE Act |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002371 | GA-MEMBERS-PRIVILEGED-002374 | | | | | | | | | scan_mwood_2022_03_17_13_46_16_14_6.pdf | 3/21/2022 10:47 | Legislative/Deliberative Process Privileged | Privileged texts between Robin Lundstrum and Quena Gonzalez on February 5, 2021 regarding research for proposed Missouri legislation meeting |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002375 | GA-MEMBERS-PRIVILEGED-002376 | | | | | | | | | scan_twarbrit ton_2022_03 _17_13_54_4 2_1.pdf | | Legislative/Deliberative Process Privileged | Privileged communication on February 12, 2021 between David Cox and Representative Lundstrum regarding SAFE Act draft |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002377 | GA-MEMBERS-PRIVILEGED-002380 | | | | | | | | | scan_mwood _2022_03_17 _13_46_16_0 5.pdf | | Legislative/Deliberative Process Privileged | Privileged discussion between Quena Gonzalez and Robin Lundstrum on April 7-9, 2021 regarding support for HB 1570 |
| Robin Lundstrum - Research & Background Articles | GA-MEMBERS-PRIVILEGED-002381 | GA-MEMBERS-PRIVILEGED-002390 | | | | | | | | | scan_mwood _2022_03_17 _13_15_44_1 .pdf | | Legislative/Deliberative Process Privileged | Privileged Changed Movement support for HB 1570 positioning |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002391 | GA-MEMBERS-PRIVILEGED-002392 | | | | | | | | | scan_twarbrit ton_2022_03 _17_13_06_0 1_08.pdf | | Legislative/Deliberative Process Privileged | Privileged communication from Charisse Dean at Family Council to Robin Lundstrum dated March 9, 2021 regarding background of witness to testify on HB 1570 and legislator notes regarding testimony |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002393 | GA-MEMBERS-PRIVILEGED-002394 | | | | | | | | | scan_twarbrit ton_2022_03 _17_13_06_0 1_07.pdf | | Legislative/Deliberative Process Privileged | Privileged notes of Representative Robin Lundstrum regarding speaker testimony on HB 1570 in committee meeting |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002395 | GA-MEMBERS-PRIVILEGED-002399 | | | | | | | | | scan_mwood _2022_03_17 _13_46_16_0 4.pdf | | Legislative/Deliberative Process Privileged | Privileged text exchange between Representative Lundstrum and Quena Gonzalez of Family Research Council on April 5, 2021 regarding strategy for overturning Governor's veto of HB 1570. |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002400 | GA-MEMBERS-PRIVILEGED-002403 | | | | | | | | | scan_twarbrit ton_2022_03 _17_13_10_1 8_1.pdf | | Legislative/Deliberative Process Privileged | Privileged support for HB 1570 titled "Sweden Ends the Use of Puberty Blockers For" |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002404 | GA-MEMBERS-PRIVILEGED-002405 | | | | | | | | | scan_twarbrit ton_2022_03 _17_13_02_1 2_1.pdf | | Legislative/Deliberative Process Privileged | Privileged summary of HB 1570 draft |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002406 | GA-MEMBERS-PRIVILEGED-002424 | | | | | | | | | scan_mwood _2022_03_17 _13_45_16_1 .pdf | | Legislative/Deliberative Process Privileged | Privileged text exchange between Representative Lundstrum and Senator Alan Clark from January 12, 2021 to March 30, 2021 regarding the drafting and focus of HB 1570 and strategy running and supporting same. |
| Robin Lundstrum - Texts 2 | GA-MEMBERS-PRIVILEGED-002425 | GA-MEMBERS-PRIVILEGED-002425 | | | | | | | | | scan_twarbrit ton_2022_03 _17_13_40_2 9_1.pdf | | Legislative/Deliberative Process Privileged | Privileged text with Gary Stubblefield on February 18 and 19, 2021 regarding proposed co-sponsorship of bill |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002426 | GA-MEMBERS-PRIVILEGED-002428 | | | | | | | | | scan_twarbrit ton_2022_03 _17_14_05_4 7_1.pdf | | Legislative/Deliberative Process Privileged | Privileged text message exchange from March 18, 2021 to March 19, 2021 between Representative Robin Lundstrum and Roger Hiatt, Jr., MD regarding support of the SAFE Act |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002429 | GA-MEMBERS-PRIVILEGED-002430 | | | | | | | | | scan_twarbrit ton_2022_03 _17_13_06_0 1_04.pdf | | Legislative/Deliberative Process Privileged | Privileged draft article by Representative Robin Lundstrum and Senator Alan Clark in support of HB 1570 with annotations by Representative Lundstrum |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002431 | GA-MEMBERS-PRIVILEGED-002436 | | | | | | | | | scan_twarbrit ton_2022_03 _17_13_55_2 1_1.pdf | | Legislative/Deliberative Process Privileged | Privileged communications with Jerry Cox on April 5-7, 2021 regarding strategy and planning concerning override of Governor veto of HB 1570 |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002437 | GA-MEMBERS-PRIVILEGED-002441 | | | | | | | | | scan_mwood _2022_03_17 _13_46_16_0 1.pdf | | Legislative/Deliberative Process Privileged | Privileged texts on March 9 and March 24, 2021 between Quena Gonzalez and Representative Lundstrum regarding radio appearance and draft op-ed support for HB 1570 |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002442 | GA-MEMBERS-PRIVILEGED-002445 | | | | | | | | | scan_twarbrit ton_2022_03 _17_13_02_1 2_4.pdf | | Legislative/Deliberative Process Privileged | Privileged notes of Representative Robin Lundstrum regarding contacts relevant to HB 1570 support |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002446 | GA-MEMBERS-PRIVILEGED-002450 | | | | | | | | | scan_mwood _2022_03_17 _13_45_16_3 .pdf | | Legislative/Deliberative Process Privileged | Privileged text exchange between Representative Lundstrum and Senator Alan Clark from April 5, 2021 to April 6, 2021 regarding the Governor's veto of HB 1570 and next steps to support bill. |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002451 | GA-MEMBERS-PRIVILEGED-002454 | | | | | | | | | scan_twarbrit ton_2022_03 _17_13_10_1 8_4.pdf | | Legislative/Deliberative Process Privileged | Privileged April 2, 2021 communication from Natasha Chart to Governor Hutchinson regarding signing HB 1570 with notes of Representative Robin Lundstrum on organizations and individuals to thank for assistance with passage |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002455 | GA-MEMBERS-PRIVILEGED-002458 | | | | | | | | | scan_twarbritton_2022_03_17_13_10_1 8_5.pdf | | Legislative/Deliberative Process Privileged | Privileged communication dated April 6, 2021 from Representative Charlene File to Representative Robin Lundstrum forwarding communication from Gracie Lively to undisclosed recipients regarding support for overriding veto on HB 1570 |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002459 | GA-MEMBERS-PRIVILEGED-002463 | | | | | | | | | scan_mwood_2022_03_17_13_46_16_0 2.pdf | | Legislative/Deliberative Process Privileged | Privileged text exchange between Representative Lundstrum and Quena Gonzalez of Family Research Council from March 26, 2021 to March 28, 2021 strategy for passing HB 1570. |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002464 | GA-MEMBERS-PRIVILEGED-002466 | | | | | | | | | scan_mwood_2022_03_17_13_47_48_3 .pdf | | Legislative/Deliberative Process Privileged | Privileged text exchange between Representative Lundstrum and Jerry Cox of Family Council on April 5, 2021 regarding talking points in support of HB 1570 |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002467 | GA-MEMBERS-PRIVILEGED-002468 | | | | | | | | | scan_twarbritton_2022_03_17_13_02_1 2_2.pdf | | Legislative/Deliberative Process Privileged | Privileged table of senators and representatives on committees considering HB 1570 and annotations of Representative Robin Lundstrum to track support for bill |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002469 | GA-MEMBERS-PRIVILEGED-002487 | | | | | | | | | scan_mwood_2022_03_17_13_46_16_0 3.pdf | | Legislative/Deliberative Process Privileged | Privileged texts between Robin Lundstrum and Quena Gonzalez on March 29, 2021 regarding support for HB 1570 in floor debate and on March 30 through April 1, 2021 regarding edits to draft article in support, further discussions on April 2-4, 2021 regarding testimonial support for bill |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002488 | GA-MEMBERS-PRIVILEGED-002489 | | | | | | | | | scan_twarbritton_2022_03_17_13_06_2 1_06.pdf | | Legislative/Deliberative Process Privileged | Privileged communication from Chase Dugger to Representative Robin Lundstrum dated March 8, 2021 regarding legislative strategy for potential questions raised regarding HB 1570 |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002490 | GA-MEMBERS-PRIVILEGED-002519 | | | | | | | | | scan_mwood_2022_03_17_13_47_48_1 .pdf | | Legislative/Deliberative Process Privileged | Privileged text exchange between Representative Lundstrum and Jerry Cox of Family Council from February 9, 2021 to March 22, 2021 regarding drafting, editing and supporting HB 1570 |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002520 | GA-MEMBERS-PRIVILEGED-002529 | | | | | | | | | scan_twarbritton_2022_03_17_13_10_1 8_2.pdf | | Legislative/Deliberative Process Privileged | Privileged Mayo Clinic article titled Pubertal Blockers for Transgender and Gender Diverse Youth with annotations by Representative Robin Lundstrum |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002530 | GA-MEMBERS-PRIVILEGED-002530 | | | | | | | | | scan_twarbritton_2022_03_17_14_05_4 7_3.pdf | | Legislative/Deliberative Process Privileged | Privileged text message exchange on April 5, 2021 between Representative Robin Lundstrum and Roger Hiatt, Jr., MD regarding testifying to overturn the Governor's veto of the SAFE Act |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002531 | GA-MEMBERS-PRIVILEGED-002538 | | | | | | | | | scan_twarbritton_2022_03_17_13_06_0 1_05.pdf | | Legislative/Deliberative Process Privileged | Privileged notes of Representative Robin Lundstrum in support of HB 1570 |
| Robin Lundstrum - Research & Background Articles | GA-MEMBERS-PRIVILEGED-002539 | GA-MEMBERS-PRIVILEGED-002540 | | | | | | | | | scan_mwood_2022_03_17_13_15_44_2 .pdf | | Legislative/Deliberative Process Privileged | Privileged excerpts from articles regarding treatment of gender dysphoria with highlights by Robin Lundstrum in running HB 1570 |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002541 | GA-MEMBERS-PRIVILEGED-002545 | | | | | | | | | scan_twarbritton_2022_03_17_14_06_4 7_2.pdf | | Legislative/Deliberative Process Privileged | Privileged texts between Dr. Roger Hiatt and Representative Lundstrum on April 3, 2021 regarding Governor veto of HB 1570 and potential responses |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002546 | GA-MEMBERS-PRIVILEGED-002547 | | | | | | | | | scan_twarbritton_2022_03_17_13_10_1 8_3.pdf | | Legislative/Deliberative Process Privileged | Privileged categorization of bills with annotations by Representative Robin Lundstrum |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002548 | GA-MEMBERS-PRIVILEGED-002551 | | | | | | | | | scan_twarbritton_2022_03_17_14_07_3 7_1.pdf | | Legislative/Deliberative Process Privileged | Privileged text message exchange from February 26, 2021 to March 4, 2021 between Representative Robin Lundstrum and Senator Jimmy Hickey regarding sponsorship and support of the SAFE Act |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002552 | GA-MEMBERS-PRIVILEGED-002553 | | | | | | | | | scan_twarbritton_2022_03_17_13_06_0 1_02.pdf | | Legislative/Deliberative Process Privileged | Privileged notes of Representative Robin Lundstrum regarding contacts relevant to HB 1570 support |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002554 | GA-MEMBERS-PRIVILEGED-002555 | | | | | | | | | scan_twarbritton_2022_03_17_13_06_0 1_03.pdf | | Legislative/Deliberative Process Privileged | Privileged notes of Representative Robin Lundstrum made in preparation to present HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002556 | GA-MEMBERS-PRIVILEGED-002557 | | | | | | | | | scan_twarbritton_2022_03_17_13_06_01_09.pdf | | Legislative/Deliberative Process Privileged | Privileged notes of Representative Robin Lundstrum regarding sponsors and potential sponsors of HB 1570 |