**Appendix B - Communications with Non-Legislative Third-Parties**

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000001 | GA-MEMBERS-PRIVILEGED-000001 | Ila Campbell <lssc3737@yahoo.com> | Jerry Cox <jerry@familycouncil.org>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 2/6/2020 | 10:52:52 AM | Fwd: Ila Campbell | ATT00001.htm; BOE - Sample Student Privacy Resolution - 11192018.pdf | Fwd Ila Campbell.msg | 2/6/2020 10:52 | Legislative/Deliberative Process Privileged | Privileged communication regarding proposed legislation |
| BLR | GA-MEMBERS-PRIVILEGED-000206 | GA-MEMBERS-PRIVILEGED-000206 | Ken Yang <ken@familycouncil.org> | Ken Yang <ken@familycouncil.org> | | | 1/13/2021 | 12:58:27 PM | Save Women's Sports Act - Sponsor | TNL059.pdf | Save Women's Sports Act - Sponsor .msg | 1/13/2021 12:58 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached draft SB 354. |
| BLR | GA-MEMBERS-PRIVILEGED-000212 | GA-MEMBERS-PRIVILEGED-000212 | Julie Mayberry <julie-mayberry@att.net> | Ken Yang <ken@familycouncil.org>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/13/2021 | 2:28:03 PM | Re: Save Women's Sports Act - Sponsor | | Re  Save Women's Sports Act - Sponsor.msg | 1/13/2021 14:28 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legislative strategy concerning potential support for SB 354 |
| BLR | GA-MEMBERS-PRIVILEGED-000213 | GA-MEMBERS-PRIVILEGED-000213 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Ken Yang <ken@familycouncil.org> | | | 1/13/2021 | 2:34:00 PM | Fwd: Save Women's Sports Act - Sponsor | | Fwd  Save Women's Sports Act - Sponsor.msg | 1/13/2021 14:34 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legislative strategy concerning potential support for SB 354. |
| BLR | GA-MEMBERS-PRIVILEGED-000214 | GA-MEMBERS-PRIVILEGED-000214 | Ken Yang <ken@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/13/2021 | 2:50:52 PM | RE: Save Women's Sports Act - Sponsor | | RE  Save Women's Sports Act - Sponsor.msg | 1/13/2021 14:50 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legislative strategy concerning potential support for SB 354 |
| BLR | GA-MEMBERS-PRIVILEGED-000215 | GA-MEMBERS-PRIVILEGED-000215 | Richmond, Marcus on behalf of Richmond, Marcus <marcus.richmond@arkansashouse.org> | Ken Yang <ken@familycouncil.org> | | | 1/13/2021 | 8:58:18 PM | RE: Save Women's Sports Act - Sponsor | | RE  Save Women's Sports Act - Sponsor.msg | 1/13/2021 20:58 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legislative strategy concerning potential support for SB 354 |
| BLR | GA-MEMBERS-PRIVILEGED-000224 | GA-MEMBERS-PRIVILEGED-000224 | Clark, Alan on behalf of Clark, Alan <alan.clark@senate.ar.gov> | Ken Yang <ken@familycouncil.org> | | | 1/14/2021 | 10:46:10 PM | Re: Save Women's Sports Act - Sponsor | | Re  Save Women's Sports Act - Sponsor .msg | 1/14/2021 22:46 | Legislative/Deliberative Process Privileged | Privileged discussion regarding legislative strategy concerning potential support for SB 354 |
| BLR | GA-MEMBERS-PRIVILEGED-000234 | GA-MEMBERS-PRIVILEGED-000234 | Jerry Cox <jerry@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | David Cox <david@familycouncil.org> | | 1/19/2021 | 11:34:24 AM | Bill Filing List for Robin | Bill Filing List for Robin.docx | Bill Filing List for Robin.msg | 1/19/2021 11:34 | Legislative/Deliberative Process Privileged | Privileged discussion regarding several draft bills |
| BLR | GA-MEMBERS-PRIVILEGED-000236 | GA-MEMBERS-PRIVILEGED-000236 | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | David Cox <david@familycouncil.org> | | 1/19/2021 | 8:22:19 PM | Updated Bill Filing List for Robin | Bill Filing List for Robin.docx | Updated Bill Filing List for Robin.msg | 1/19/2021 20:22 | Legislative/Deliberative Process Privileged | Privileged discussion regarding several attached draft bills |
| BLR | GA-MEMBERS-PRIVILEGED-000248 | GA-MEMBERS-PRIVILEGED-000248 | Charisse Dean <charisse@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 1/27/2021 | 5:08:28 PM | SAFE Act model legislation | SAFE Act.docx | SAFE Act model legislation.msg | 1/27/2021 17:08 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft versions of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000257 | GA-MEMBERS-PRIVILEGED-000257 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | | 1/27/2021 | 5:37:44 PM | Re: SAFE Act model legislation | | Re  SAFE Act model legislation.msg | 1/27/2021 17:37 | Legislative/Deliberative Process Privileged | Privileged discussion regarding SAFE Act proposed legislation |
| BLR | GA-MEMBERS-PRIVILEGED-000258 | GA-MEMBERS-PRIVILEGED-000258 | Jerry Cox <jerry@familycouncil.org> | Garrity, Marty <garritym@blr.arkansas.gov> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us>; Charisse Dean <charisse@familycouncil.org> | | 1/27/2021 | 6:22:21 PM | SAFE Act for Rep Lundstrum | SAFE Act.docx | SAFE Act for Rep Lundstrum.msg | 1/27/2021 18:22 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000267 | GA-MEMBERS-PRIVILEGED-000267 | Garrity, Marty <garritym@blr.arkansas.gov> | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us>; Charisse Dean <charisse@familycouncil.org>; Beel, Jessica M <beelj@blr.arkansas.gov> | | 1/28/2021 | 9:55:19 AM | RE: SAFE Act for Rep Lundstrum | | RE  SAFE Act for Rep Lundstrum.msg | 1/28/2021 9:55 | Legislative/Deliberative Process Privileged | Privileged discussion of draft legislation. |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000273 | GA-MEMBERS-PRIVILEGED-000273 | Robin Lundstrum <robin@lundstrum.us> | Gasper, Brent P. <gasperb@blr.arkansas.gov>; Clark, Alan <alan.clark@senate.ar.gov>; Charisse Dean <charisse@familycouncil.org> | | | 1/28/2021 | 10:39:32 AM | BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf | BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf | BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf.msg | 1/28/2021 10:39 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000273 | GA-MEMBERS-PRIVILEGED-000273 | Robin Lundstrum <robin@lundstrum.us> | Gasper, Brent P. <gasperb@blr.arkansas.gov>; Clark, Alan <alan.clark@senate.ar.gov>; Charisse Dean <charisse@familycouncil.org> | | | 1/28/2021 | 10:39:32 AM | BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf | BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf | BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf.msg | 1/28/2021 10:39 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000278 | GA-MEMBERS-PRIVILEGED-000278 | Jerry Cox <jerry@familycouncil.org> | Greg Bledsoe <ghbledsoe@gmail.com> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | 2/3/2021 | 12:11:22 PM | SAFE Act | SAFE Act.docx | SAFE Act.msg | 2/3/2021 12:11 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000287 | GA-MEMBERS-PRIVILEGED-000287 | Jerry Cox <jerry@familycouncil.org> | Greg Bledsoe <ghbledsoe@gmail.com> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; David Cox <david@familycouncil.org> | | 2/3/2021 | 9:38:14 PM | FW: SAFE Act David Edit.docx | SAFE Act David Edit.docx | FW  SAFE Act David Edit.docx.msg | 2/3/2021 21:38 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft versions of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000297 | GA-MEMBERS-PRIVILEGED-000297 | Gregory Bledsoe <ghbledsoe@gmail.com> | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; David Cox <david@familycouncil.org> | | 2/3/2021 | 9:44:26 PM | Re: FW: SAFE Act David Edit.docx | | Re  FW  SAFE Act David Edit.docx.msg | 2/3/2021 21:44 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000298 | GA-MEMBERS-PRIVILEGED-000299 | Jerry Cox <jerry@familycouncil.org> | Gregory Bledsoe <ghbledsoe@gmail.com> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; David Cox <david@familycouncil.org> | | 2/4/2021 | 7:25:11 AM | RE: FW: SAFE Act David Edit.docx | | RE  FW  SAFE Act David Edit.docx.msg | 2/4/2021 7:25 | Legislative/Deliberative Process Privileged | Privileged discussion regarding the drafting of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000300 | GA-MEMBERS-PRIVILEGED-000300 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org>; Jerry Cox <jerry@familycouncil.org> | | | 2/8/2021 | 9:47:46 PM | BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf | BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf | BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf.msg | 2/8/2021 21:47 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafts and sponsorship of the SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000304 | GA-MEMBERS-PRIVILEGED-000304 | jerry <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Charisse Dean <charisse@familycouncil.org> | | | 2/9/2021 | 7:09:12 AM | RE: BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf | | RE  BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf.msg | 2/9/2021 7:09 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafts and sponsorship of the SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000305 | GA-MEMBERS-PRIVILEGED-000305 | Jerry Cox <jerry@familycouncil.org> | Gasper, Brent P. <gasperb@blr.arkansas.gov>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Garrity, Marty <garritym@blr.arkansas.gov> | | 2/9/2021 | 9:05:45 AM | SAFE Act for Rep Lundstrum | BPG048 - Lundstrum hormone therapy SPONSORS ADDED.pdf; SAFE Act.docx | SAFE Act for Rep Lundstrum.msg | 2/9/2021 9:05 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000317 | GA-MEMBERS-PRIVILEGED-000318 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Jerry Cox <jerry@familycouncil.org>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Garrity, Marty <garritym@blr.arkansas.gov> | | 2/9/2021 | 9:14:01 AM | RE: SAFE Act for Rep Lundstrum | | RE  SAFE Act for Rep Lundstrum.msg | 2/9/2021 9:14 | Legislative/Deliberative Process Privileged | Privileged discussion regarding the drafts of SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000319 | GA-MEMBERS-PRIVILEGED-000319 | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Charisse Dean <charisse@familycouncil.org> | | | 2/9/2021 | 9:14:33 AM | RE: BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf | BPG048 - Lundstrum hormone therapy SPONSORS ADDED.pdf | RE  BPG048 - Lundstrum hormone therapy REVISED 2-1.pdf.msg | 2/9/2021 9:14 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafts and sponsorship of the SAFE Act |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000323 | GA-MEMBERS-PRIVILEGED-000324 | Jerry Cox <jerry@familycouncil.org> | Gasper, Brent P. <gasperb@blr.arkansas.gov>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Garrity, Marty <garritym@blr.arkansas.gov> | | 2/9/2021 | 9:15:55 AM | RE: SAFE Act for Rep Lundstrum | | RE SAFE Act for Rep Lundstrum.msg | 2/9/2021 9:15 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafts of the SAFE Act. |
| BLR | GA-MEMBERS-PRIVILEGED-000325 | GA-MEMBERS-PRIVILEGED-000326 | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 2/9/2021 | 7:24:18 PM | Rep. Lundstrum List We Need to Visit | ARKANSAS_DRIVER_LICENSE_manual_revision_Corrected Jan 2018.pdf; HB1408.pdf; JMB154.pdf; KLL103 (002).pdf; MLD108.pdf; Outline for Driver License Bill-draft-2.docx; SAFE Act.docx | Rep. Lundstrum List We Need to Visit .msg | 2/9/2021 19:24 | Legislative/Deliberative Process Privileged | Privileged discussion regarding research for multiple proposed bills |
| BLR | GA-MEMBERS-PRIVILEGED-000455 | GA-MEMBERS-PRIVILEGED-000456 | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Jerry Cox <jerry@familycouncil.org>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Garrity, Marty <garritym@blr.arkansas.gov>; Beel, Jessica M <beelj@blr.arkansas.gov> | | 2/10/2021 | 2:06:27 PM | RE: SAFE Act for Rep Lundstrum | | RE SAFE Act for Rep Lundstrum.msg | 2/10/2021 14:06 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting the SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000457 | GA-MEMBERS-PRIVILEGED-000458 | Jerry Cox <jerry@familycouncil.org> | Gasper, Brent P. <gasperb@blr.arkansas.gov>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Garrity, Marty <garritym@blr.arkansas.gov>; Beel, Jessica M <beelj@blr.arkansas.gov> | | 2/10/2021 | 2:55:13 PM | RE: SAFE Act for Rep Lundstrum | | RE SAFE Act for Rep Lundstrum.msg | 2/10/2021 14:55 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft of the SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000471 | GA-MEMBERS-PRIVILEGED-000473 | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us> | | | 2/12/2021 | 11:18:08 AM | FW: BLR - Bill - SAFE Act (JMB259) | | FW  BLR - Bill - SAFE Act (JMB259).msg | 2/12/2021 11:18 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000485 | GA-MEMBERS-PRIVILEGED-000487 | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/16/2021 | 9:21:39 AM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/16/2021 9:21 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000488 | GA-MEMBERS-PRIVILEGED-000488 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | | 2/16/2021 | 9:57:48 AM | JMB259.pdf | JMB259.pdf | JMB259.pdf.msg | 2/16/2021 9:57 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for attached draft SAFE Act bill |
| BLR | GA-MEMBERS-PRIVILEGED-000499 | GA-MEMBERS-PRIVILEGED-000501 | Bentley, Mary on behalf of Bentley, Mary <mary.bentley@arkansashouse.org> | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | | 2/16/2021 | 11:06:51 AM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/16/2021 11:06 | Legislative/Deliberative Process Privileged | Privileged discussion regarding bill sponsorship |
| BLR | GA-MEMBERS-PRIVILEGED-000502 | GA-MEMBERS-PRIVILEGED-000504 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org>; Toni Rose <toni@anamericanspeaks.com> | | 2/16/2021 | 12:36:01 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/16/2021 12:36 | Legislative/Deliberative Process Privileged | Privileged discussion regarding bill support |
| BLR | GA-MEMBERS-PRIVILEGED-000505 | GA-MEMBERS-PRIVILEGED-000507 | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org>; Toni Rose <toni@anamericanspeaks.com> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | | 2/16/2021 | 12:57:21 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/16/2021 12:57 | Legislative/Deliberative Process Privileged | Privileged discussion regarding bill sponsorship and support |
| BLR | GA-MEMBERS-PRIVILEGED-000508 | GA-MEMBERS-PRIVILEGED-000509 | Luke McCoy <luke@familycouncil.org> | Kendall Wagner <kdwagner@att.net> | David Cox <david@familycouncil.org>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | 2/16/2021 | 1:29:33 PM | RE: Physician Interest | JMB259.pdf; Rapid Response Team Flyer (Most Recent).pdf | RE  Physician Interest.msg | 2/16/2021 13:29 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for attached draft SAFE Act bill |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000520 | GA-MEMBERS-PRIVILEGED-000522 | Toni Rose <toni@anamericanspeaks.com> | Ballinger, Bob <bob.ballinger@senate.ar.gov>; Lance Kinzer <lkinzer@1stamendmentpartnership.org>; The First <email@thefirsttv.com> | Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/16/2021 | 1:42:44 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | CPCF Model parental review and consent for sex ed participation act.pdf | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/16/2021 13:42 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000524 | GA-MEMBERS-PRIVILEGED-000526 | Toni Rose <toni@anamericanspeaks.com> | Lance Kinzer <lkinzer@1stamendmentpartnership.org>; Bentley, Mary <mary.bentley@arkansashouse.org> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | | 2/16/2021 | 1:47:05 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/16/2021 13:47 | Legislative/Deliberative Process Privileged | Privileged discussion regarding bill sponsorship and support |
| BLR | GA-MEMBERS-PRIVILEGED-000527 | GA-MEMBERS-PRIVILEGED-000530 | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Toni Rose <toni@anamericanspeaks.com> | Ballinger, Bob <bob.ballinger@senate.ar.gov>; The First <email@thefirsttv.com>; Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/16/2021 | 2:23:47 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | Arkansas Parental Rights Draft.docx | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/16/2021 14:23 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000532 | GA-MEMBERS-PRIVILEGED-000535 | Bentley, Mary on behalf of Bentley, Mary <mary.bentley@arkansashouse.org> | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Toni Rose <toni@anamericanspeaks.com>; Ballinger, Bob <bob.ballinger@senate.ar.gov>; The First <email@thefirsttv.com> | | 2/16/2021 | 2:47:20 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/16/2021 14:47 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000536 | GA-MEMBERS-PRIVILEGED-000539 | Toni Rose <toni@anamericanspeaks.com> | Bentley, Mary <mary.bentley@arkansashouse.org>; Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Ballinger, Bob <bob.ballinger@senate.ar.gov>; The First <email@thefirsttv.com> | | 2/16/2021 | 3:09:21 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/16/2021 15:09 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000540 | GA-MEMBERS-PRIVILEGED-000543 | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org> | Toni Rose <toni@anamericanspeaks.com>; Ballinger, Bob <bob.ballinger@senate.ar.gov>; The First <email@thefirsttv.com> | | 2/16/2021 | 3:09:32 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/16/2021 15:09 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000544 | GA-MEMBERS-PRIVILEGED-000548 | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org>; Ballinger, Bob <bob.ballinger@senate.ar.gov> | Toni Rose <toni@anamericanspeaks.com>; The First <email@thefirsttv.com> | | 2/17/2021 | 11:59:51 AM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/17/2021 11:59 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000549 | GA-MEMBERS-PRIVILEGED-000553 | Toni Rose <toni@anamericanspeaks.com> | Bentley, Mary <mary.bentley@arkansashouse.org>; Ballinger, Bob <bob.ballinger@senate.ar.gov>; Lance Kinzer <lkinzer@1stamendmentpartnership.org> | The First <email@thefirsttv.com> | | 2/17/2021 | 3:52:37 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/17/2021 15:52 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000554 | GA-MEMBERS-PRIVILEGED-000558 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org>; Toni Rose <toni@anamericanspeaks.com>; The First <email@thefirsttv.com> | | 2/17/2021 | 3:56:43 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/17/2021 15:56 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000559 | GA-MEMBERS-PRIVILEGED-000564 | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Ballinger, Bob <bob.ballinger@senate.ar.gov>; Bentley, Mary <mary.bentley@arkansashouse.org>; Toni Rose <toni@anamericanspeaks.com> | The First <email@thefirsttv.com> | | 2/17/2021 | 4:02:46 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights.msg | 2/17/2021 16:02 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000565 | GA-MEMBERS-PRIVILEGED-000570 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org>; Toni Rose <toni@anamericanspeaks.com>; The First <email@thefirsttv.com> | | 2/17/2021 | 4:59:35 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/17/2021 16:59 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill and research regarding same |
| BLR | GA-MEMBERS-PRIVILEGED-000571 | GA-MEMBERS-PRIVILEGED-000575 | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org>; Toni Rose <toni@anamericanspeaks.com> | | 2/18/2021 | 12:03:38 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/18/2021 12:03 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill research |
| BLR | GA-MEMBERS-PRIVILEGED-000576 | GA-MEMBERS-PRIVILEGED-000580 | Toni Rose <toni@anamericanspeaks.com> | Lance Kinzer <lkinzer@1stamendmentpartnership.org>; Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/18/2021 | 1:13:46 PM | Re: Draft Bill - Sexual Orientation & Gender Identity Parental Rights | | Re  Draft Bill - Sexual Orientation & Gender Identity Parental Rights .msg | 2/18/2021 13:13 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill research |
| BLR | GA-MEMBERS-PRIVILEGED-000591 | GA-MEMBERS-PRIVILEGED-000591 | Jerry Cox <jerry@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org>; David Cox <david@familycouncil.org> | | 2/22/2021 | 11:26:29 AM | Amendment to Safe Act JMB259 | | Amendment to Safe Act JMB259.msg | 2/22/2021 11:26 | Legislative/Deliberative Process Privileged | Privileged discussion regarding added language to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000592 | GA-MEMBERS-PRIVILEGED-000594 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Lance Kinzer <lkinzer@1stamendmentpartnership.org>; Bentley, Mary <mary.bentley@arkansashouse.org> | Toni Rose <toni@anamericanspeaks.com> | | 2/22/2021 | 11:38:31 AM | Fwd: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | ATT00001.htm; TNL184.pdf | Fwd  BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 2/22/2021 11:38 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill edits |
| BLR | GA-MEMBERS-PRIVILEGED-000610 | GA-MEMBERS-PRIVILEGED-000612 | Toni Rose <toni@anamericanspeaks.com> | Ballinger, Bob <bob.ballinger@senate.ar.gov>; Lance Kinzer <lkinzer@1stamendmentpartnership.org>; Bentley, Mary <mary.bentley@arkansashouse.org> | | | 2/22/2021 | 12:09:01 PM | Re: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | Re  BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 2/22/2021 12:09 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000613 | GA-MEMBERS-PRIVILEGED-000615 | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Toni Rose <toni@anamericanspeaks.com> | Ballinger, Bob <bob.ballinger@senate.ar.gov>; Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/22/2021 | 12:34:45 PM | Re: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | Re  BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights.msg | 2/22/2021 12:34 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000616 | GA-MEMBERS-PRIVILEGED-000616 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Jerry Cox <jerry@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov>; Charisse Dean <charisse@familycouncil.org>; David Cox <david@familycouncil.org> | | 2/22/2021 | 1:28:29 PM | Re: Amendment to Safe Act JMB259 | | Re  Amendment to Safe Act JMB259.msg | 2/22/2021 13:28 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000617 | GA-MEMBERS-PRIVILEGED-000619 | Toni Rose <toni@anamericanspeaks.com> | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Ballinger, Bob <bob.ballinger@senate.ar.gov>; Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/22/2021 | 3:34:21 PM | Re: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | Re  BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights.msg | 2/22/2021 15:34 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000623 | GA-MEMBERS-PRIVILEGED-000625 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Toni Rose <toni@anamericanspeaks.com>; Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/22/2021 | 3:42:14 PM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | RE_BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights.msg | 2/22/2021 15:42 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000626 | GA-MEMBERS-PRIVILEGED-000628 | Toni Rose <toni@anamericanspeaks.com> | Lance Kinzer <lkinzer@1stamendmentpartnership.org>; Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org> | | 2/22/2021 | 5:37:43 PM | Re: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | Re_BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights.msg | 2/22/2021 17:37 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000629 | GA-MEMBERS-PRIVILEGED-000630 | Jerry Cox <jerry@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | 2/22/2021 | 8:16:42 PM | RE: BLR - Bill - SAFE Act (JMB259) | | RE_BLR - Bill - SAFE Act (JMB259).msg | 2/22/2021 20:16 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000631 | GA-MEMBERS-PRIVILEGED-000631 | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | David Cox <david@familycouncil.org> | | 2/22/2021 | 8:28:45 PM | Stuff from Jerry Cox | | Stuff from Jerry Cox .msg | 2/22/2021 20:28 | Legislative/Deliberative Process Privileged | Privileged discussion regarding amendment for SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000643 | GA-MEMBERS-PRIVILEGED-000644 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Beel, Jessica M <beelj@blr.arkansas.gov>; Charisse Dean <charisse@familycouncil.org> | | | 2/23/2021 | 1:38:11 PM | Re: BLR - Bill - SAFE Act (JMB259) | | Re_BLR - Bill - SAFE Act (JMB259).msg | 2/23/2021 13:38 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000656 | GA-MEMBERS-PRIVILEGED-000657 | Jerry Cox <jerry@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | 2/23/2021 | 2:12:43 PM | RE: BLR - Bill - SAFE Act (JMB259) | | RE_BLR - Bill - SAFE Act (JMB259).msg | 2/23/2021 14:12 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000680 | GA-MEMBERS-PRIVILEGED-000683 | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Lance Kinzer <lkinzer@1stamendmentpartnership.org>; Toni Rose <toni@anamericanspeaks.com>; Bentley, Mary <mary.bentley@arkansashouse.org> | | | 2/24/2021 | 11:26:42 AM | Fwd: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | ATT00001.htm; TNL184.pdf | Fwd_BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 2/24/2021 11:26 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill edits |
| BLR | GA-MEMBERS-PRIVILEGED-000690 | GA-MEMBERS-PRIVILEGED-000693 | Loyd, Taylor <loydt@blr.arkansas.gov> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org>; justinroyg@gmail.com <justinroyg@gmail.com> | | 2/24/2021 | 12:24:36 PM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | TNL184.pdf | RE_BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 2/24/2021 12:24 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000701 | GA-MEMBERS-PRIVILEGED-000701 | David Cox <david@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us> | Jerry Cox <jerry@familycouncil.org>; Charisse Dean <charisse@familycouncil.org> | | 2/24/2021 | 2:54:40 PM | SAFE Act Policy Brief | PB SAFE Act Draft 3.docx | SAFE Act Policy Brief.msg | 2/24/2021 14:54 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached talking points for SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000704 | GA-MEMBERS-PRIVILEGED-000704 | Charisse Dean <charisse@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 2/25/2021 | 12:07:37 AM | SAFE Act Q and A | SAFE Act Qand A Draft 1.docx | SAFE Act Q and A.msg | 2/25/2021 0:07 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000717 | GA-MEMBERS-PRIVILEGED-000717 | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Toni Rose <toni@anamericanspeaks.com>; Bentley, Mary <mary.bentley@arkansashouse.org> | | 3/2/2021 | 10:01:00 AM | Re: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | Re_BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights.msg | 3/2/2021 10:01 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000718 | GA-MEMBERS-PRIVILEGED-000718 | Mekhi Scullawl <scullawlm@bentonvillek12.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 3/3/2021 | 9:35:24 AM | Possible Error - HB1570 - TO CREATE THE ARKANSAS SAVE ADOLESCENTS FROM EXPERIMENTATION (SAFE) ACT | | Possible Error - HB1570 - TO CREATE THE ARKANSAS SAVE ADOLESCENTS FROM EXPERIMENTATION (SAFE) ACT.msg | 3/3/2021 9:35 | Legislative/Deliberative Process Privileged | Privileged discussion regarding changes to draft of HB 1570. |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000725 | GA-MEMBERS-PRIVILEGED-000725 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Charisse Dean <charisse@familycouncil.org> | | | 3/6/2021 | 7:45:54 AM | State bills similar to HB 1570 | States Bills Addressing Gender Transition Procedures on Minors .docx | State bills similar to HB 1570.msg | 3/6/2021 7:45 | Legislative/Deliberative Process Privileged | Privileged discussion regarding research in support of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000730 | GA-MEMBERS-PRIVILEGED-000730 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Charisse Dean <charisse@familycouncil.org> | Joseph Backholm <jbackholm@frc.org> | | 3/6/2021 | 7:47:44 AM | States with bills similar to HB 1570 | SAFE Act State Policy Brief (3-1-21).pdf | States with bills similar to HB 1570.msg | 3/6/2021 7:47 | Legislative/Deliberative Process Privileged | Privileged discussion regarding HB 1570 research |
| BLR | GA-MEMBERS-PRIVILEGED-000740 | GA-MEMBERS-PRIVILEGED-000740 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | | 3/9/2021 | 1:26:23 PM | URGENT Send to GRoup HB1570 | | URGENT Send to GRoup HB1570.msg | 3/9/2021 13:26 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000741 | GA-MEMBERS-PRIVILEGED-000741 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Kenneth Chan <kchan@frc.org> | | 3/9/2021 | 2:06:43 PM | Washington Watch radio hit today | Arkansas SAFE Act (HB 1570) - Bill summary.docx; SAFE Act State Policy Brief (3-1-21).pdf | Washington Watch radio hit today.msg | 3/9/2021 14:06 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000748 | GA-MEMBERS-PRIVILEGED-000748 | Jerry Cox <jerry@familycouncil.org> | Clark, Alan <alan.clark@senate.ar.gov> | Charisse Dean <charisse@familycouncil.org> | | 3/10/2021 | 8:16:28 PM | SR 7 Promise to the Children Resolution | SR 7 and HR1018 Point by Point Comments on the Promise.docx; SR 7 and HR1018 Promise Policy Brief.docx; SR7 and HR1018 Promise Policy Brief.pdf; SR7.pdf | SR 7 Promise to the Children Resolution .msg | 3/10/2021 20:16 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached draft resolution and underlying policy |
| BLR | GA-MEMBERS-PRIVILEGED-000767 | GA-MEMBERS-PRIVILEGED-000772 | Loyd, Taylor <loydt@blr.arkansas.gov> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org>; justinroyg@gmail.com <justinroyg@gmail.com> | | 3/11/2021 | 9:00:59 AM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | RE  BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 3/11/2021 9:00 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000778 | GA-MEMBERS-PRIVILEGED-000782 | Loyd, Taylor <loydt@blr.arkansas.gov> | Ballinger, Bob <bob.ballinger@senate.ar.gov> | Bentley, Mary <mary.bentley@arkansashouse.org>; justinroyg@gmail.com <justinroyg@gmail.com> | | 3/11/2021 | 9:07:55 AM | RE: BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights | | RE  BLR - TNL184 - Bill Draft - Sexual Orientation & Gender Identity Parental Rights .msg | 3/11/2021 9:07 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft bill |
| BLR | GA-MEMBERS-PRIVILEGED-000815 | GA-MEMBERS-PRIVILEGED-000815 | Jerry Cox <jerry@familycouncil.org> | rhiatt2310@gmail.com <rhiatt2310@gmail.com> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us> | | 3/12/2021 | 11:30:21 PM | Gender Bill | HB1570-3-8-21.pdf | Gender Bill.msg | 3/12/2021 23:30 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000826 | GA-MEMBERS-PRIVILEGED-000826 | Jerry Cox <jerry@familycouncil.org> | rhiatt2310@sbcglobal.net <rhiatt2310@sbcglobal.net> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us> | | 3/13/2021 | 10:23:16 AM | Link to House Public Health Committee Video | | Link to House Public Health Committee Video .msg | 3/13/2021 10:23 | Legislative/Deliberative Process Privileged | Privileged discussion regarding testimony on bill |
| BLR | GA-MEMBERS-PRIVILEGED-000827 | GA-MEMBERS-PRIVILEGED-000827 | Jerry Cox <jerry@familycouncil.org> | rhiatt2310@sbcglobal.net <rhiatt2310@sbcglobal.net> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us> | | 3/13/2021 | 11:22:54 AM | Rep Lundstrum Request | Rep Lundstrum Request.docx | Rep Lundstrum Request.msg | 3/13/2021 11:22 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000829 | GA-MEMBERS-PRIVILEGED-000829 | Charisse Dean <charisse@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 3/18/2021 | 8:48:33 AM | Letter from Dr. Hiatt | Dr. Hiatt letter.pdf | Letter from Dr. Hiatt.msg | 3/18/2021 8:48 | Legislative/Deliberative Process Privileged | Privileged discussion regarding attached letter in support of HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000832 | GA-MEMBERS-PRIVILEGED-000832 | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org>; Ballinger, Bob <bob.ballinger@senate.ar.gov> | | | 3/18/2021 | 10:15:45 AM | Follow Up On SB 389 | Arkansas Parental Rights 1 pg March.pdf; Arkansas Parental Rights Memo March 2021.docx; SB 389 Arkansas Tetimony (2021 parental rights).docx | Follow Up On SB 389.msg | 3/18/2021 10:15 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for SB 389 |
| BLR | GA-MEMBERS-PRIVILEGED-000843 | GA-MEMBERS-PRIVILEGED-000843 | Charisse Dean <charisse@familycouncil.org> | rhiatt2310@sbcglobal.net <rhiatt2310@sbcglobal.net>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Jerry Cox <jerry@familycouncil.org> | | | 3/19/2021 | 12:50:39 PM | SAFE Act | HB1570-3-8-21.pdf; Safe Act Policy Brief 2-27-21.pdf; SAFE Act Qand A Final.docx | SAFE Act.msg | 3/19/2021 12:50 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000857 | GA-MEMBERS-PRIVILEGED-000857 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Joseph Backholm <jbackholm@frc.org>; Charisse Dean <charisse@familycouncil.org> | | | 3/20/2021 | 10:33:30 AM | We need to start up the emails to members in the Senate HB1570 | | We need to start up the emails to members in the Senate HB1570.msg | 3/20/2021 10:33 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000858 | GA-MEMBERS-PRIVILEGED-000862 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Joseph Backholm <jbackholm@frc.org>; Charisse Dean <charisse@familycouncil.org> | | | 3/22/2021 | 9:50:48 AM | Fwd: Arkansas Psychological Association Asks House Public Health Committee Members to Vote No on HB1570 | | Fwd  Arkansas Psychological Association Asks House Public Health Committee Members to Vote No on HB1570.msg | 3/22/2021 9:50 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000937 | GA-MEMBERS-PRIVILEGED-000937 | Charisse Dean <charisse@familycouncil.org> | Clark, Alan <alan.clark@senate.ar.gov> | | | 3/23/2021 | 10:52:38 AM | Fwd: SAFE Act Info | Dr. Hiatt letter.pdf; SAFE Act FRC Issue Analysis-Do Not Sterilize Children.pdf; SAFE Act State Policy Brief (3-1-21) FRC.pdf; SAFE Act Talking Points.docx | Fwd  SAFE Act Info.msg | 3/23/2021 10:52 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000963 | GA-MEMBERS-PRIVILEGED-000963 | Charisse Dean <charisse@familycouncil.org> | Charisse Dean <charisse@familycouncil.org>; Clark, Alan <alan.clark@senate.ar.gov>; Sen. Alan Clark <clarksbuilding@yahoo.com>; alanclarksd@gmail.com <alanclarksd13@gmail.com> | | | 3/23/2021 | 10:53:12 AM | Fwd: SAFE Act Info | Dr. Hiatt letter.pdf; SAFE Act FRC Issue Analysis-Do Not Sterilize Children.pdf; SAFE Act State Policy Brief (3-1-21) FRC.pdf; SAFE Act Talking Points.docx | Fwd  SAFE Act Info.msg | 3/23/2021 10:53 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000989 | GA-MEMBERS-PRIVILEGED-000989 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | 3/23/2021 | 6:13:01 PM | Op-ed | 210323 SAFE Act op-ed.docx | Op-ed.msg | 3/23/2021 18:13 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting article in support of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000992 | GA-MEMBERS-PRIVILEGED-000992 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | 3/24/2021 | 11:42:54 AM | Strategy | | Strategy.msg | 3/24/2021 11:42 | Legislative/Deliberative Process Privileged | Privileged discussion regarding strategy in support of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000993 | GA-MEMBERS-PRIVILEGED-000993 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Charisse Dean <charisse@familycouncil.org> | | 3/24/2021 | 2:32:50 PM | HB 1570 | | HB 1570.msg | 3/24/2021 14:32 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-000994 | GA-MEMBERS-PRIVILEGED-000994 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 3/26/2021 | 4:29:26 PM | Revised o-ed | SAFE Act op-ed revised.docx | Revised o-ed.msg | 3/26/2021 16:29 | Legislative/Deliberative Process Privileged | Privileged discussion regarding edits to draft article in support of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-000997 | GA-MEMBERS-PRIVILEGED-000997 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Quena Gonzalez <qdg@frc.org> | | | 3/27/2021 | 12:32:09 PM | Re: Revised o-ed | image001.jpg | Re  Revised o-ed.msg | 3/27/2021 12:32 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft support for HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-000998 | GA-MEMBERS-PRIVILEGED-000998 | Lundstrum, Robin on behalf of Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | Quena Gonzalez <qdg@frc.org> | | | 3/27/2021 | 12:40:16 PM | Re: Revised o-ed | image001.jpg | Re Revised o-ed.msg | 3/27/2021 12:40 | Legislative/Deliberative Process Privileged | Privileged discussion regarding draft support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001002 | GA-MEMBERS-PRIVILEGED-001002 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Joseph Backholm <jbackholm@frc.org>; Jerry Cox <jerry@familycouncil.org>; Charisse Dean <charisse@familycouncil.org> | | | 3/30/2021 | 4:27:23 AM | RE: URGENT Femi Redwood - Jackson State University - Brooklyn, New York, United States \| LinkedIn | | RE  URGENT Femi Redwood - Jackson State University - Brooklyn, New York, United States LinkedIn.msg | 3/30/2021 4:27 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001003 | GA-MEMBERS-PRIVILEGED-001003 | David Cox <david@familycouncil.org> | Jerry Cox <jerry@familycouncil.org>; Luke McCoy <luke@familycouncil.org>; Ken Yang <ken@familycouncil.org>; Charisse Dean <charisse@familycouncil.org>; Erin Hogan <erin@familycouncil.org>; Robin Lundstrum <robin@lundstrum.us>; Clark, Alan <alan.clark@senate.ar.gov> | | | 3/30/2021 | 8:50:33 AM | FW: Call Governor Hutchinson: (501) 682-2345 | | FW  Call Governor Hutchinson  (501) 682-2345.msg | 3/30/2021 8:50 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001004 | GA-MEMBERS-PRIVILEGED-001004 | Lance Kinzer <lkinzer@1stamendmentpartnership.org> | Bentley, Mary <mary.bentley@arkansashouse.org> | | | 3/30/2021 | 3:22:58 PM | SB 389 | Arkansas Parental Rights 1 pg March.pdf; Arkansas Parental Rights Memo March 2021.docx; DREHER SOGI VIDEO WASH DC.docx; SB 389 Arkansas House Testimony (2021 parental rights).docx | SB 389.msg | 3/30/2021 15:22 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for passage of SB 389 |
| BLR | GA-MEMBERS-PRIVILEGED-001023 | GA-MEMBERS-PRIVILEGED-001024 | Quena Gonzalez <qdg@frc.org> | jerry@familycouncil.org <jerry@familycouncil.org>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Clark, Alan <alan.clark@senate.ar.gov> | | | 3/30/2021 | 4:28:31 PM | FW: Tell Gov. Hutchinson to protect minors from sterilization and harmful surgeries! | | FW  Tell Gov. Hutchinson to protect minors from sterilization and harmful surgeries!.msg | 3/30/2021 16:28 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001025 | GA-MEMBERS-PRIVILEGED-001025 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | JP Duffy <jpd@frc.org>; Joshua Arnold <jla@frc.org>; Travis Weber <tsw@frc.org> | | 3/31/2021 | 10:21:21 AM | Screening media requests re. the SAFE Act | Arkansas SAFE Act (HB 1570) - Bill summary.docx; SAFE Act Talking Points.docx | Screening media requests re. the SAFE Act.msg | 3/31/2021 10:21 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for SAFE Act |
| BLR | GA-MEMBERS-PRIVILEGED-001029 | GA-MEMBERS-PRIVILEGED-001029 | Travis Weber <tsw@frc.org> | Quena Gonzalez <qdg@frc.org>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | JP Duffy <jpd@frc.org>; Joshua Arnold <jla@frc.org> | | 3/31/2021 | 10:25:05 AM | RE: Screening media requests re. the SAFE Act | | RE  Screening media requests re. the SAFE Act.msg | 3/31/2021 10:25 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for SAFE Act |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLR | GA-MEMBERS-PRIVILEGED-001046 | GA-MEMBERS-PRIVILEGED-001046 | David Cox <david@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Clark, Alan <alan.clark@senate.ar.gov> | Jerry Cox <jerry@familycouncil.org> | | 4/5/2021 | 1:26:03 PM | Governor's Key Points | | Governor's Key Points.msg | 4/5/2021 13:26 | Legislative/Deliberative Process Privileged | Privileged discussion of Governor's key points against HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001053 | GA-MEMBERS-PRIVILEGED-001053 | Quena Gonzalez <qdg@frc.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 4/12/2021 | 9:24:33 AM | SB 347 heard today | | SB 347 heard today.msg | 4/12/2021 9:24 | Legislative/Deliberative Process Privileged | Privileged discussion regarding potential amendments to HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001059 | GA-MEMBERS-PRIVILEGED-001059 | Clark, Alan <alan.clark@senate.ar.gov> | Jsprea2@uic.edu <Jsprea2@uic.edu> | Johnson, Mark <mark.johnson@senate.ar.gov> | | 7/19/2021 | 9:27:56 PM | Re: SAFE ACT | | Re SAFE ACT.msg | 7/19/2021 21:27 | Legislative/Deliberative Process Privileged | Privileged discussion of Alan Clark's deliberative process in supporting HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001060 | GA-MEMBERS-PRIVILEGED-001060 | Spreadbury, Jacqueline M <jsprea2@uic.edu> | Clark, Alan <alan.clark@senate.ar.gov> | | | 7/19/2021 | 10:41:25 PM | Re: SAFE ACT | | Re SAFE ACT.msg | 7/19/2021 22:41 | Legislative/Deliberative Process Privileged | Privileged discussion of Alan Clark's supporting of HB 1570 |
| BLR | GA-MEMBERS-PRIVILEGED-001061 | GA-MEMBERS-PRIVILEGED-001061 | Melissa Schmidt <Melissa.Schmidt@house.mo.gov> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 2/3/2022 | 10:58:40 AM | see attached | Child protection rough draft 833a.pdf | see attached .msg | 2/3/2022 10:58 | Legislative/Deliberative Process Privileged | Privileged communication regarding and attaching draft bill for review |
| BLR | GA-MEMBERS-PRIVILEGED-001129 | GA-MEMBERS-PRIVILEGED-001129 | Mary Bentley <mb.52rd@gmail.com> | Dylan Jacobs <dylan.jacobs@arkansasag.gov> | | | 3/2/2022 | 4:24:35 PM | Fwd: HB1570 SAFE Act Talking Points for Media and Interviews.docx | Final-SAFE Act Talking Points for Media and Interviews.docx | Fwd HB1570 SAFE Act Talking Points for Media and Interviews.docx.msg | 3/2/2022 16:24 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001132 | GA-MEMBERS-PRIVILEGED-001132 | Quena Gonzalez <qdg@frc.org> | Robin Lundstrum <robin@lundstrum.us> | | | 4/1/2021 | 3:57:55 PM | Op-ed | | Op-ed.msg | 4/1/2021 15:57 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001139 | GA-MEMBERS-PRIVILEGED-001139 | Quena Gonzalez <qdg@frc.org> | Robin Lundstrum <robin@lundstrum.us> | | | 4/5/2021 | 7:35:50 AM | Draft statement | | Draft statement.00000.msg | 4/5/2021 7:35 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001140 | GA-MEMBERS-PRIVILEGED-001140 | Quena Gonzalez <qdg@frc.org> | Robin Lundstrum <robin@lundstrum.us> | | | 4/5/2021 | 9:07:33 AM | Draft statement | | Draft statement.msg | 4/5/2021 9:07 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001141 | GA-MEMBERS-PRIVILEGED-001141 | Robin Lundstrum <robin@lundstrum.us> | Jerry Cox <jerry@familycouncil.org>; Quena Gonzalez <qdg@frc.org> | | | 4/5/2021 | 12:15:39 PM | Fwd: Draft statement | | Fwd Draft statement.msg | 4/5/2021 12:15 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001141 | GA-MEMBERS-PRIVILEGED-001141 | Robin Lundstrum <robin@lundstrum.us> | Jerry Cox <jerry@familycouncil.org>; Quena Gonzalez <qdg@frc.org> | | | 4/5/2021 | 12:15:39 PM | Fwd: Draft statement | | Fwd Draft statement.msg | 4/5/2021 12:15 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001151 | GA-MEMBERS-PRIVILEGED-001151 | Charisse Dean <charisse@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us> | | | 1/28/2021 | 11:46:43 AM | RE: BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf | | RE BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf.msg | 1/28/2021 11:46 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001152 | GA-MEMBERS-PRIVILEGED-001152 | Ken Yang <ken@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us> | | | 1/18/2021 | 1:11:59 PM | RE: BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF | | RE BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF.msg | 1/18/2021 13:11 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001183 | GA-MEMBERS-PRIVILEGED-001184 | Robin Lundstrum <robin@lundstrum.us> | Beel, Jessica M <beelj@blr.arkansas.gov>; charisse@familycouncil.org <charisse@familycouncil.org> | | | 2/19/2021 | 10:07:19 AM | FW: BLR - Bill - SAFE Act (JMB259) | | FW BLR - Bill - SAFE Act (JMB259).00000.msg | 2/19/2021 10:07 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001183 | GA-MEMBERS-PRIVILEGED-001184 | Robin Lundstrum <robin@lundstrum.us> | Beel, Jessica M <beelj@blr.arkansas.gov>; charisse@familycouncil.org <charisse@familycouncil.org> | | | 2/19/2021 | 10:07:19 AM | FW: BLR - Bill - SAFE Act (JMB259) | | FW BLR - Bill - SAFE Act (JMB259).00000.msg | 2/19/2021 10:07 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001185 | GA-MEMBERS-PRIVILEGED-001187 | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us> | | | 2/12/2021 | 11:18:08 AM | FW: BLR - Bill - SAFE Act (JMB259) | | FW BLR - Bill - SAFE Act (JMB259).00001.msg | 2/12/2021 11:18 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001210 | GA-MEMBERS-PRIVILEGED-001211 | Robin Lundstrum <robin@lundstrum.us> | Charisse Dean <charisse@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov> | | 2/21/2021 | 7:38:04 PM | Re: BLR - Bill - SAFE Act (JMB259) | | Re BLR - Bill - SAFE Act (JMB259).00000.msg | 2/21/2021 19:38 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001210 | GA-MEMBERS-PRIVILEGED-001211 | Robin Lundstrum <robin@lundstrum.us> | Charisse Dean <charisse@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov> | | 2/21/2021 | 7:38:04 PM | Re: BLR - Bill - SAFE Act (JMB259) | | Re BLR - Bill - SAFE Act (JMB259).00000.msg | 2/21/2021 19:38 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001223 | GA-MEMBERS-PRIVILEGED-001223 | Charisse Dean <charisse@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | 2/21/2021 | 7:25:42 PM | Re: BLR - Bill - SAFE Act (JMB259) | | Re BLR - Bill - SAFE Act (JMB259).00001.msg | 2/21/2021 19:25 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001270 | GA-MEMBERS-PRIVILEGED-001270 | Jerry Cox <jerry@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov>; Robin Lundstrum <robin@lundstrum.us> | | | 2/11/2021 | 12:53:59 PM | RE: BLR - Bill - SAFE Act (JMB259) | | RE BLR - Bill - SAFE Act (JMB259).00007.msg | 2/11/2021 12:53 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001286 | GA-MEMBERS-PRIVILEGED-001286 | Robin Lundstrum <robin@lundstrum.us> | Jerry Cox <jerry@familycouncil.org> | | | 2/9/2021 | 7:28:48 AM | Fwd: Bill comparison v. SAFE Act | | Fwd Bill comparison v. SAFE Act.msg | 2/9/2021 7:28 | Legislative/Deliberative Process Privileged | Privileged discussion regarding HB 1570 research |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001286 | GA-MEMBERS-PRIVILEGED-001286 | Robin Lundstrum <robin@lundstrum.us> | Jerry Cox <jerry@familycouncil.org> | | | 2/9/2021 | 7:28:48 AM | Fwd: Bill comparison v. SAFE Act | | Fwd Bill comparison v. SAFE Act.msg | 2/9/2021 7:28 | Legislative/Deliberative Process Privileged | Privileged discussion regarding HB 1570 research |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001287 | GA-MEMBERS-PRIVILEGED-001287 | Jerry Cox <jerry@familycouncil.org> | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | 2/9/2021 | 9:10:08 AM | RE: Bill comparison v. SAFE Act | | RE Bill comparison v. SAFE Act.msg | 2/9/2021 9:10 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001290 | GA-MEMBERS-PRIVILEGED-001290 | Robin Lundstrum <robin@lundstrum.us> | Jerry Cox <jerry@familycouncil.org> | | | 2/9/2021 | 7:28:48 AM | Fwd: Bill comparison v. SAFE Act | | Fwd Bill comparison v. SAFE Act.msg | 2/9/2021 7:28 | Legislative/Deliberative Process Privileged | Privileged discussion regarding HB 1570 research |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001290 | GA-MEMBERS-PRIVILEGED-001290 | Robin Lundstrum <robin@lundstrum.us> | Jerry Cox <jerry@familycouncil.org> | | | 2/9/2021 | 7:28:48 AM | Fwd: Bill comparison v. SAFE Act | | Fwd Bill comparison v. SAFE Act.msg | 2/9/2021 7:28 | Legislative/Deliberative Process Privileged | Privileged discussion regarding HB 1570 research |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001291 | GA-MEMBERS-PRIVILEGED-001291 | Jerry Cox <jerry@familycouncil.org> | Gasper, Brent P. <gasperb@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | 2/9/2021 | 9:10:08 AM | RE: Bill comparison v. SAFE Act | | RE Bill comparison v. SAFE Act.msg | 2/9/2021 9:10 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001428 | GA-MEMBERS-PRIVILEGED-001428 | Jerry Cox <jerry@familycouncil.org> | David Cox <david@familycouncil.org>; Robin Lundstrum <robin@lundstrum.us> | | | 3/13/2021 | 6:50:32 PM | FW: FW: Rep Lundstrum Request | | FW FW Rep Lundstrum Request.msg | 3/13/2021 18:50 | Legislative/Deliberative Process Privileged | Privileged communication regarding draft support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001434 | GA-MEMBERS-PRIVILEGED-001434 | Jerry Cox <jerry@familycouncil.org> | rhiatt2310@gmail.com <rhiatt2310@gmail.com> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us> | | 3/12/2021 | 11:30:21 PM | Gender Bill | | Gender Bill.msg | 3/12/2021 23:30 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001435 | GA-MEMBERS-PRIVILEGED-001435 | David Cox <david@familycouncil.org> | Jerry Cox <jerry@familycouncil.org>; Robin Lundstrum <robin@lundstrum.us> | | | 3/14/2021 | 12:50:04 PM | RE: FW: Rep Lundstrum Request | | RE FW Rep Lundstrum Request.msg | 3/14/2021 12:50 | Legislative/Deliberative Process Privileged | Privileged communication regarding draft letter in support of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001460 | GA-MEMBERS-PRIVILEGED-001460 | Ken Yang <ken@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us> | | | 1/18/2021 | 1:11:59 PM | RE: BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF | | RE BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF.msg | 1/18/2021 13:11 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001568 | GA-MEMBERS-PRIVILEGED-001568 | Charisse Dean <charisse@familycouncil.org> | Beel, Jessica M <beelj@blr.arkansas.gov> | Robin Lundstrum <robin@lundstrum.us> | | 2/21/2021 | 7:25:42 PM | Re: BLR - Bill - SAFE Act (JMB259) | | Re BLR - Bill - SAFE Act (JMB259).msg | 2/21/2021 19:25 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001569 | GA-MEMBERS-PRIVILEGED-001569 | Charisse Dean <charisse@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us> | | | 1/28/2021 | 11:46:43 AM | RE: BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf | | RE BPG048 - Lundstrum hormone therapy CURRENT 1-25.pdf.msg | 1/28/2021 11:46 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001570 | GA-MEMBERS-PRIVILEGED-001570 | Charisse Dean <charisse@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org> | | | 2/25/2021 | 12:07:37 AM | SAFE Act Q and A | | SAFE Act Q and A.msg | 2/25/2021 0:07 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001573 | GA-MEMBERS-PRIVILEGED-001573 | Charisse Dean <charisse@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us> | | | 2/24/2021 | 6:41:39 PM | Talking Points | | Talking Points.msg | 2/24/2021 18:41 | Legislative/Deliberative Process Privileged | Privileged communication regarding talking point support for HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001749 | GA-MEMBERS-PRIVILEGED-001749 | Garrity, Marty <garritym@blr.arkansas.gov> | Jerry Cox <jerry@familycouncil.org> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us>; Charisse Dean <charisse@familycouncil.org>; Beel, Jessica M <beelj@blr.arkansas.gov> | | 1/28/2021 | 9:55:19 AM | RE: SAFE Act for Rep Lundstrum | | RE SAFE Act for Rep Lundstrum.00001.msg | 1/28/2021 9:55 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001755 | GA-MEMBERS-PRIVILEGED-001756 | Jerry Cox <jerry@familycouncil.org> | Autumn Stroup <autumn.stroup@familypolicyalliance.com> | Amanda Banks <Amanda.Banks@familypolicyfoundation.com>; Robin Lundstrum <robin@lundstrum.us>; Charisse Dean <charisse@familycouncil.org>; Ken Yang <ken@familycouncil.org> | | 5/27/2021 | 2:30:11 PM | RE: Gov. Hutchinson weirdness | | RE Gov. Hutchinson weirdness.msg | 5/27/2021 14:30 | Legislative/Deliberative Process Privileged | Privileged communication regarding status of SAFE Act during legislative recess |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001795 | GA-MEMBERS-PRIVILEGED-001795 | Ken Yang <ken@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us> | | | 1/18/2021 | 1:11:59 PM | RE: BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF | | RE BPG048 - Lundstrum hormone therapy SPONSORS ADDED.PDF.msg | 1/18/2021 13:11 | Legislative/Deliberative Process Privileged | Privileged discussion regarding revisions to SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001804 | GA-MEMBERS-PRIVILEGED-001804 | Jerry Cox <jerry@familycouncil.org> | Garrity, Marty <garritym@blr.arkansas.gov> | Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Robin Lundstrum <robin@lundstrum.us>; Charisse Dean <charisse@familycouncil.org> | | 1/27/2021 | 6:22:21 PM | SAFE Act for Rep Lundstrum | | SAFE Act for Rep Lundstrum.msg | 1/27/2021 18:22 | Legislative/Deliberative Process Privileged | Privileged discussion regarding drafting of SAFE Act |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001826 | GA-MEMBERS-PRIVILEGED-001828 | Robin Lundstrum <robin@lundstrum.us> | Quena Gonzalez <qdg@frc.org> | | | 4/6/2021 | 10:48:14 AM | Gov | | Gov.msg | 4/6/2021 10:48 | Legislative/Deliberative Process Privileged | Privileged notes in support of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001826 | GA-MEMBERS-PRIVILEGED-001828 | Robin Lundstrum <robin@lundstrum.us> | Quena Gonzalez <qdg@frc.org> | | | 4/6/2021 | 10:48:14 AM | Gov | | Gov.msg | 4/6/2021 10:48 | Legislative/Deliberative Process Privileged | Privileged notes in support of HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001839 | GA-MEMBERS-PRIVILEGED-001839 | Robin Lundstrum <robin@lundstrum.us> | Doris Cox (jerry@familycouncil.org) <jerry@familycouncil.org> | | | 4/3/2021 | 4:44:20 PM | URGENT!! Pray Vote Stand - HB1570 to Protect Teen from Sex change procedures needs your help NOW | | URGENT!! Pray Vote Stand - HB1570 to Protect Teen from Sex change procedures needs your help NOW.00001.msg | 4/3/2021 16:44 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001839 | GA-MEMBERS-PRIVILEGED-001839 | Robin Lundstrum <robin@lundstrum.us> | Doris Cox (jerry@familycouncil.org) <jerry@familycouncil.org> | | | 4/3/2021 | 4:44:20 PM | URGENT!! Pray Vote Stand - HB1570 to Protect Teen from Sex change procedures needs your help NOW | | URGENT!! Pray Vote Stand - HB1570 to Protect Teen from Sex change procedures needs your help NOW.00001.msg | 4/3/2021 16:44 | Legislative/Deliberative Process Privileged | Privileged communication regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001915 | GA-MEMBERS-PRIVILEGED-001915 | Charisse Dean <charisse@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us> | | | 4/5/2021 | 9:41:11 AM | Fwd: FW: URGENT!! Pray Vote Stand - HB1570 to Protect Teen from Sex change procedures needs your help NOW | | Fwd FW URGENT!! Pray Vote Stand - HB1570 to Protect Teen from Sex change procedures needs your help NOW.msg | 4/5/2021 9:41 | Legislative/Deliberative Process Privileged | Privileged discussion regarding support for HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001916 | GA-MEMBERS-PRIVILEGED-001916 | David Cox <david@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us>; Lundstrum, Robin <robin.lundstrum@arkansashouse.org>; Clark, Alan <alan.clark@senate.ar.gov> | Jerry Cox <jerry@familycouncil.org> | | 4/5/2021 | 1:26:03 PM | Governor's Key Points | | Governor's Key Points.msg | 4/5/2021 13:26 | Legislative/Deliberative Process Privileged | Privileged discussion of Governor's key points against HB 1570 |
| Robin Lundstrum | GA-MEMBERS-PRIVILEGED-001917 | GA-MEMBERS-PRIVILEGED-001917 | Charisse Dean <charisse@familycouncil.org> | Robin Lundstrum <robin@lundstrum.us> | | | 4/1/2021 | 9:54:18 AM | updated Final-SAFE Act Talking Points for Media and Interviews | | updated Final-SAFE Act Talking Points for Media and Interviews.msg | 4/1/2021 9:54 | Legislative/Deliberative Process Privileged | Privileged communication regarding updated support for HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002086 | GA-MEMBERS-PRIVILEGED-002086 | | | | | | | | | scan_mwood_2022-03-17-13-19-35.pdf | 3/17/2022 14:19 | Legislative/Deliberative Process Privileged | Privileged document dated April 5, 2021 regarding talking points in support of the SAFE Act to overturn the Governor's veto with personal notes of Representative Robin Lundstrum |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002087 | GA-MEMBERS-PRIVILEGED-002087 | | | | | | | | | scan_mwood_2022-03-17-13-20-11.pdf | 3/17/2022 14:20 | Legislative/Deliberative Process Privileged | Privileged document dated April 5, 2021 regarding talking points in support of the SAFE Act to overturn the Governor's veto with personal notes of Representative Robin Lundstrum |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002138 | GA-MEMBERS-PRIVILEGED-002138 | | | | | | | | | scan_mwood_2022-03-17-13-23-32.pdf | 3/17/2022 14:23 | Legislative/Deliberative Process Privileged | Privileged document from Family Research Council regarding talking points in support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002141 | GA-MEMBERS-PRIVILEGED-002160 | | | | | | | | | scan_mwood_2022-03-17-13-24-22.pdf | 3/17/2022 14:24 | Legislative/Deliberative Process Privileged | Privileged issue analysis from Family Research Council in support of the SAFE Act |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002185 | GA-MEMBERS-PRIVILEGED-002202 | | | | | | | | | scan_mwood_2022-03-17-13-31-43.pdf | 3/17/2022 14:31 | Legislative/Deliberative Process Privileged | Privileged issue analysis from Family Research Council DOD on Why Those With Gender Dysphoria Are Disqualified From Military Service, for support of the SAFE Act |
| Robin Lundstrum - Texts 2 | GA-MEMBERS-PRIVILEGED-002285 | GA-MEMBERS-PRIVILEGED-002285 | | | | | | | | | scan_twarbritton_2022-03-17-13-35-51.pdf | 3/17/2022 14:38 | Legislative/Deliberative Process Privileged | Privileged text message exchange between Representative Robin Lundstrum and Stacy Ryburn, undated, regarding local city resolution supporting gender identity |
| Robin Lundstrum - 2021 Family Council Legislation | GA-MEMBERS-PRIVILEGED-002286 | GA-MEMBERS-PRIVILEGED-002305 | | | | | | | | | scan_mwood_2022-03-17-13-38-56.pdf | 3/17/2022 14:38 | Legislative/Deliberative Process Privileged | Privileged issue analysis from Family Research Council for support of the SAFE Act, with handwritten notes |
| Robin Lundstrum - Texts 2 | GA-MEMBERS-PRIVILEGED-002309 | GA-MEMBERS-PRIVILEGED-002311 | | | | | | | | | scan_twarbritton_2022-03-17-13-44-03.pdf | 3/17/2022 14:46 | Legislative/Deliberative Process Privileged | Privileged text message exchange between Representative Robin Lundstrum and Ken Yang from Arkansas Family Council on March 1, 2021 discussing strategy for the passing of the SAFE Act |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002320 | GA-MEMBERS-PRIVILEGED-002333 | | | | | | | | | scan_twarbritton_2022-03-17-13-59-40.pdf | 3/17/2022 15:02 | Legislative/Deliberative Process Privileged | Privileged text message exchange from January 26, 2021 and March 2, 2021 between Representative Robin Lundstrum and Charisse Dean of Family Council regarding contents, drafting, support, and sponsorship for SAFE Act |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002334 | GA-MEMBERS-PRIVILEGED-002361 | | | | | | | | | scan_twarbritton_2022-03-17-14-00-16.pdf | 3/17/2022 15:03 | Legislative/Deliberative Process Privileged | Privileged text message exchange from January 26, 2021 and March 2, 2021 between Representative Robin Lundstrum and Charisse Dean of Family Council regarding contents, drafting, support, and sponsorship for SAFE Act |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002362 | GA-MEMBERS-PRIVILEGED-002363 | | | | | | | | | scan_twarbritton_2022-03-17-14-01-57.pdf | 3/17/2022 15:04 | Legislative/Deliberative Process Privileged | Privileged undated text message from Representative Robin Lundstrum to Tim and Tricia Estes regarding support and strategy for the SAFE Act |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002371 | GA-MEMBERS-PRIVILEGED-002374 | | | | | | | | | scan_mwood_2022_03_17_13_46_16_14_6.pdf | 3/21/2022 10:47 | Legislative/Deliberative Process Privileged | Privileged texts between Robin Lundstrum and Quena Gonzalez on February 5, 2021 regarding research for proposed Missouri legislation meeting |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002391 | GA-MEMBERS-PRIVILEGED-002392 | | | | | | | | | scan_twarbritton_2022_03_17_13_06_01_08.pdf | | Legislative/Deliberative Process Privileged | Privileged communication from Charisse Dean at Family Council to Robin Lundstrum dated March 9, 2021 regarding background of witness to testify on HB 1570 and legislator notes regarding testimony |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002395 | GA-MEMBERS-PRIVILEGED-002399 | | | | | | | | | scan_mwood_2022_03_17_13_46_16_04.pdf | | Legislative/Deliberative Process Privileged | Privileged text exchange between Representative Lundstrum and Quena Gonzalez of Family Research Council on April 5, 2021 regarding strategy for overturning Governor's veto of HB 1570. |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002426 | GA-MEMBERS-PRIVILEGED-002428 | | | | | | | | | scan_twarbritton_2022_03_17_14_05_47_1.pdf | | Legislative/Deliberative Process Privileged | Privileged text message exchange from March 18, 2021 to March 19, 2021 between Representative Robin Lundstrum and Roger Hiatt, Jr., MD regarding support of the SAFE Act |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002437 | GA-MEMBERS-PRIVILEGED-002441 | | | | | | | | | scan_mwood_2022_03_17_13_46_16_01.pdf | | Legislative/Deliberative Process Privileged | Privileged texts on March 9 and March 24, 2021 between Quena Gonzalez and Representative Lundstrum regarding radio appearance and draft op-ed support for HB 1570 |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002459 | GA-MEMBERS-PRIVILEGED-002463 | | | | | | | | | scan_mwood_2022_03_17_13_46_16_02.pdf | | Legislative/Deliberative Process Privileged | Privileged text exchange between Representative Lundstrum and Quena Gonzalez of Family Research Council from March 26, 2021 to March 28, 2021 strategy for passing HB 1570. |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002464 | GA-MEMBERS-PRIVILEGED-002466 | | | | | | | | | scan_mwood_2022_03_17_13_47_48_3.pdf | | Legislative/Deliberative Process Privileged | Privileged text exchange between Representative Lundstrum and Jerry Cox of Family Council on April 5, 2021 regarding talking points in support of HB 1570 |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002469 | GA-MEMBERS-PRIVILEGED-002487 | | | | | | | | | scan_mwood_2022_03_17_13_46_16_03.pdf | | Legislative/Deliberative Process Privileged | Privileged texts between Robin Lundstrum and Quena Gonzalez on March 29, 2021 regarding support for HB 1570 in floor debate and on March 30 through April 1, 2021 regarding edits to draft article in support, further discussions on April 2-4, 2021 regarding testimonial support for bill |
| Robin Lundstrum - Running of the Bill | GA-MEMBERS-PRIVILEGED-002488 | GA-MEMBERS-PRIVILEGED-002489 | | | | | | | | | scan_twarbritton_2022_03_17_13_06_01_06.pdf | | Legislative/Deliberative Process Privileged | Privileged communication from Chase Dugger to Representative Robin Lundstrum dated March 8, 2021 regarding legislative strategy for potential questions raised regarding HB 1570 |
| Robin Lundstrum - Texts 1 | GA-MEMBERS-PRIVILEGED-002490 | GA-MEMBERS-PRIVILEGED-002519 | | | | | | | | | scan_mwood_2022_03_17_13_47_48_1.pdf | | Legislative/Deliberative Process Privileged | Privileged text exchange between Representative Lundstrum and Jerry Cox of Family Council from February 9, 2021 to March 22, 2021 regarding drafting, editing and supporting HB 1570 |

| Custodian | Begin doc num from PrivilegeProduction | End doc num from PrivilegeProduction | Email From Address | Email To Address | Email CC Address | Email BCC Address | Email Sent Date | Email Sent Time | Email Subject | Attachment Names | File Name | Document Date-Time | Privilege | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002530 | GA-MEMBERS-PRIVILEGED-002530 | | | | | | | | | scan_twarbritton_2022_03_17_14_05_47_3.pdf | | Legislative/Deliberative Process Privileged | Privileged text message exchange on April 5, 2021 between Representative Robin Lundstrum and Roger Hiatt, Jr., MD regarding testifying to overturn the Governor's veto of the SAFE Act |
| Robin Lundstrum - Texts 3 | GA-MEMBERS-PRIVILEGED-002541 | GA-MEMBERS-PRIVILEGED-002545 | | | | | | | | | scan_twarbritton_2022_03_17_14_05_47_2.pdf | | Legislative/Deliberative Process Privileged | Privileged texts between Dr. Roger Hiatt and Representative Lundstrum on April 3, 2021 regarding Governor veto of HB 1570 and potential respsonses |