# Exhibit 9

**THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION**

- - - - - - - - - - - - - - - - - - - - - - - - -   x
DYLAN BRANDT, et al.,                             :
                                                  :
                    Plaintiffs,                   :
                                                  :
            v.                                    :   Case No. 4:21-CV-00450-JM
                                                  :
TIM GRIFFIN, et al.,                              :
                                                  :
                    Defendants.                   :
                                                  :
- - - - - - - - - - - - - - - - - - - - - - - - -   x

**DECLARATION OF LAURA KABLER OSWELL IN SUPPORT OF
PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS**

I, LAURA K. OSWELL, declare as follows:

1.      I have served as lead Sullivan & Cromwell LLP ("Sullivan & Cromwell," "S&C," or "the Firm") counsel in the above-captioned matter ("Action") from its inception to the present.

2.      I am a partner at Sullivan & Cromwell, a member of the Bar of the State of California, and admitted *pro hac vice* to the Eastern District of Arkansas for this Action.  I submit this declaration in support of Plaintiffs' Motion for Attorneys' Fees and Costs (the "Motion") to provide information about Sullivan & Cromwell's fees and costs in this Action.  The information in this declaration is based upon my personal knowledge, and if called upon to testify, I could and would competently testify thereto.

3.      Since April 2021, attorneys from Sullivan & Cromwell have represented Plaintiffs pro bono in this Action.  I am the Sullivan & Cromwell partner responsible for overseeing

the legal services performed by those lawyers, as well as the expenses incurred by S&C, in connection with the Action.

4.     This Action involved a first-in-the-nation outright ban on gender-affirming medical care for minors with gender dysphoria.  Despite fierce opposition, and overriding the veto of Governor Asa Hutchinson, the Arkansas's General Assembly passed Act 626 (the "Act") on April 6, 2021.  ARK. CODE ANN. §§ 20-9-1502.  The Act prohibited healthcare professionals from providing "gender transition procedures" to any individual under eighteen years of age or from referring any individual under eighteen years of age to any healthcare professional for "gender transition procedures."  *Id.*  On May 25, 2021, Plaintiffs sued, arguing that the Act violated the Equal Protection Clause, the Due Process Clause, and the First Amendment—and that declaratory and permanent injunctive relief barring enforcement of the Act was necessary.

5.     Through this Motion, Plaintiffs are seeking an award of attorneys' fees and costs, including those of Sullivan & Cromwell, for the results achieved in this vigorously litigated and successful matter.  Although the Motion seeks fees for certain of the work Sullivan & Cromwell performed, the Firm agreed at the Action's inception to donate all of the fees recovered to the American Civil Liberties Union Foundation, Inc. ("ACLU National") and the American Civil Liberties Union of Arkansas after it recovers its costs.[1]

---

[1]     The fees and costs sought in the Motion for Sullivan & Cromwell are for the period from the inception of S&C's work in connection with the case through February 1, 2023, the date of the filing of post-trial briefing. (*See* Plaintiffs' Post-Trial Brief (ECF No. 266)).  For our internal calculation of a donation to the ACLU from any fee award the Firm receives, Sullivan & Cromwell reserves the right to supplement the amount of costs identified in the Motion that it would deduct prior to the donation to include other costs that S&C has incurred in connection with the Action and to retain a tax offset (including any taxes on any portion of the fees retained to defray costs) for any portion of a fee award to S&C that the Firm thereafter donates.

6.     Because Sullivan & Cromwell is representing Plaintiffs pro bono, it has not billed Plaintiffs for any legal services or any costs incurred by the Firm.

7.     As described below, the rates sought in the Motion for each S&C timekeeper are substantially lower than those charged to the Firm's commercial clients. They are also substantially lower than the rates approved by courts in other proceedings for S&C attorneys with similar levels of experience. (*See infra* Section IV.) In this Action, instead of our traditional billing rates, we have applied rates consistent with those New York courts have awarded to Plaintiffs' counsel in similar civil rights matters, and they are all lower than what we charge for non-pro bono clients. *See* Ex. 8, Ex. F (Declaration of Anne Clark ("Clark Decl.")) ¶¶ 5-6; *infra* ¶¶ 50-57. While all of our lawyers practice in jurisdictions outside of Arkansas, Sullivan & Cromwell is seeking Arkansas rates for all junior lawyers and any more senior lawyers who left the Firm prior to trial. For those lawyers, the in-state rates we are seeking are consistent with the rates of local counsel. *See* Ex. 4 (Declaration of Beth Echols ("Echols Decl.")) ¶¶ 1-2; Ex. 5 (Declaration of Drake Mann ("Mann Decl.")) ¶¶ 1-2; Ex. 6 (Declaration of Christopher Travis ("Travis Decl.")) ¶¶ 1-2.

8.     The Motion seeks fees for only some of the time Sullivan & Cromwell personnel recorded in connection with this case. The Motion requests fees for the efforts of only a subset of lawyers (including me) and paralegals. These lawyers conducted the lion's share of the Firm's work on the case during the period for which fees and costs are sought in the Motion. Further, these lawyers did not work on the matter simultaneously; instead, as some lawyers left the Firm for clerkships or other employment, other lawyers would join the matter.

9.     Many other S&C lawyers, paralegals, and non-legal personnel made valuable contributions to the matter, but the motion does not seek fees for their time. For instance,

3

Sullivan & Cromwell is not seeking fees for the substantial contributions of associates who individually billed less than 300 hours to the matter. S&C has also excluded the work performed by summer associates and associates before they were admitted to the bar. We have also excluded time billed by support staff, except for the two most consistently involved paralegals who worked on the matter leading up to and through the trial.

10.    S&C has also reviewed each time entry for the S&C timekeepers covered by the Motion, and in the exercise of billing judgment, has substantially reduced the time for which fees are sought. For example, S&C is not seeking fees for weekly team calls with co-counsel— other than for four S&C attorneys who worked on the matter at different stages of the litigation— or internal weekly S&C associate team calls. Additionally, S&C is not seeking fees for work that was related to media communications, S&C team turnover, assigning or reviewing work of summer associates, somewhat ministerial tasks performed by lawyers, and work driven by our lawyers' being barred in jurisdictions outside Arkansas (*e.g.*, *pro hac vice* admissions).

11.    Attached as Exhibit A is a summary of the rates and hours sought for each timekeeper included in the Motion, and attached as Exhibit B are modified timesheets for each timekeeper whose time is covered in the Motion. For clarity about the time for which the Motion seeks fees, each timesheet was modified by eliminating entries for tasks for which no fees are sought (*e.g.*, certain ministerial tasks and work we deemed to be primarily of a non-legal nature). We also have reduced or eliminated from Exhibits A and B the actual recorded hours for certain tasks to account for possible inefficiencies. The Motion seeks to recover fees only for the reduced number of hours included in the modified timesheets in those Exhibits. We also have amended certain of the narratives in those timesheets to protect legal privileges, *e.g.*, substituting generic descriptions for the specifics of research projects. In general, those modifications appear in square

brackets in the timesheets included in Exhibit B.  Additional detail about the timesheets is provided below.  (*Infra* Section III.b).

12.     Similarly, the Motion seeks to recover for only certain costs, which are listed in Exhibit C.  For example, the Motion does not seek costs for any transportation to or from S&C's offices or any meals (*i.e.*, weekend or evening transportation or meals) other than in connection with travel to Arkansas relating to the Action.  Additional detail is provided below. (*Infra* Section III.c).

## I.  PROCEDURAL HISTORY AND SIGNIFICANCE OF THIS ACTION

13.     Sullivan & Cromwell became involved in this case in part because of its dedication to pro bono work, which it considers it to be an important commitment of every lawyer.[2] Sullivan & Cromwell attorneys devote substantial time to a broad range of issues from domestic violence and family law to the protection of refugees to microfinance and LGBTQ+ rights.  I, along with the team of Sullivan & Cromwell associates and staff, have dedicated at least 13,047 hours to litigating this case, making this the Firm's largest pro bono litigation by hours in 2022.

14.     Sullivan & Cromwell has been involved in this litigation since before the filing of the Complaint in May 2021.  Since the inception, this Action has required substantial time and resources to litigate, including extensive preliminary injunction, pre-trial, and post-trial briefing.  The eight-day trial in this case included the testimony of 21 witnesses, which necessitated significant preparation, including relating to complex, scientific concepts.  And, as described

---

[2]     In 2022, Sullivan & Cromwell devoted more than 61,000 hours to a range of pro bono activities, and served untold individuals as well as legal, charitable, and government organizations.  *See* Get Involved with Pro Bono, Sullivan & Cromwell LLP, https://careers.sullcrom.com/get-involved-in-pro-bono.

below at (*infra* ¶¶ 61-63), Defendants' litigation conduct unnecessarily compounded the amount of work required for such a complex and precedent-setting civil rights case in multiple ways.

15.     Due to these substantial efforts, on June 20, 2023, this Court held that the State's ban on gender-affirming medical care for minors unconstitutionally infringed on Plaintiffs' equal protection, due process, and free speech rights, permanently enjoined the Act, and issued judgment for Plaintiffs.   Specifically, the Court held that "[s]ubstantial evidence at trial demonstrated that [the Act] violates Plaintiffs' constitutional rights," and that "[t]estimony from the Minor Plaintiffs, their parents, Dr. [Kathryn] Stambough and the experts proved that they would suffer immediate and irreparable harm from [the Act] if it were to go into effect." *Brandt* v. *Rutledge*, No. 21CV00450, 2023 WL 4073727, at *38 (E.D. Ark. June 20, 2023).

16.     Plaintiffs also achieved significant victories throughout the litigation of important precedential value.   In June 2021, Plaintiffs successfully moved for a preliminary injunction that prevented the Act from taking effect the next month.   The Eighth Circuit upheld the Court's decision in August 2022, ruling that the Act "distinguishes between those who may receive certain types of medical care and those who may not" based on the patient's sex assigned at birth and "is therefore subject to heightened scrutiny." *Brandt by & through Brandt* v. *Rutledge*, 47 F.4th 661, 670 (8th Cir. 2022).   Since then, both this Court's preliminary injunction order and the Eighth Circuit's decision affirming that order have been cited in multiple other cases about gender-affirming medical care.

## II. SULLIVAN & CROMWELL QUALIFICATIONS

17.     I have been involved in this case since before the filing of the Complaint.   I am working on this case because of my dedication to pro bono work and expertise in litigating

complex cases, including class action lawsuits and trial work.  When I took on this case, I recruited a team of Sullivan & Cromwell associates to assist me.

### A.      My Professional Background

18.     I have been a lawyer since 2005, when I graduated with a J.D. from Stanford University.  I have been employed by Sullivan & Cromwell since 2005 and became a partner in 2014.  Throughout my career, I have represented companies and individuals in a wide variety of matters, including transaction-related, derivative, commercial and contract disputes, antitrust and employment litigation, and securities class actions.  I also represent companies and individuals in matters before the U.S. Securities and Exchange Commission and the U.S. Department of Justice and am a practice group leader for Sullivan & Cromwell's Foreign Corrupt Practices team.  Since 2015, I have also led the Firm's efforts in another significant pro bono matter, *Stiavetti* v. *Ahlin*, No. RG15-779731, 2019 WL 2176240 (Cal. Super. Ct. Apr. 19, 2019), which involves protecting the constitutional rights of people found incompetent to stand trial.  Within the past ten years, I have tried four cases to verdict, including this Action, achieving victories for all clients.

19.     Among the achievements and accolades it has been my good fortune to receive is being named one of the "Top Women Lawyers in California" by the *Daily Journal*.  I have also been named a runner-up for "Litigator of the Week" by *AmLaw Litigation Daily*.  I have further been recognized in *Benchmark Litigation*'s "40 & Under Hot List," as one of the "Top 40 under 40" by the *Daily Journal*, and as a "Rising Star" for litigation at Euromoney's Americas Women in Business Law Awards.  I have further been selected as one of *Global Investigations*' "40 under 40," as a "Rising Star" for trials by *Law 360*, and have been named in "Who's Who Legal Investigations," a guide that outlines the leadings firms and lawyers worldwide in investigations work.

20.     In this Action, I supervised the Sullivan & Cromwell team, oversaw case strategy, reviewed pleadings, briefs, and other filings, and cross-examined Defendants' expert witness, Dr. Patrick Lappert, at trial.  Throughout the litigation, I have used my considerable trial experience and background to help win this case.  Since becoming involved in the matter, I have dedicated a total of 237.25 hours to this case for which the Motion seeks fees.  I am seeking an out-of-state rate of $650, which, multiplied by the number of hours for which the Motion seeks recovery, amounts to $154,212.50 in imputed fees.  As in all of my cases, I have endeavored to dedicate my efforts to the demands of the Action and be available for this matter in addition to the many demands associated with a considerable caseload of other, non-pro bono, client matters.

**B.      Qualifications of Sullivan & Cromwell's Other Attorneys**

21.     The 11 other current and former S&C attorneys covered by the Motion have worked on the Action in addition to the other demands of their active caseloads.  To avoid duplication and emphasize efficiency, S&C does not seek fees for time of associates who individually worked fewer than 300 hours on this case.  In addition, three of the lawyers for whom fees are sought worked on the case only before August 2022, and four of the lawyers for whom fees are sought worked on the case only after August 2022.  Because the Motion seeks fees for only a subset of the attorneys who worked on the case, we have reduced the hours for which fees are sought by thousands of hours.  Further, while all of our lawyers practice in jurisdictions outside of Arkansas, we are seeking Arkansas rates for junior lawyers and more senior lawyers who left the Firm prior to trial.  The lawyers described below for whom the Motion seeks national rates have extensive complex commercial litigation, trial, appellate, and/or pro bono experience.  They each brought their individual backgrounds and expertise to the matter, as detailed below.  Below

is a brief summary of each of their qualifications, hours, rates, and the total fees sought for S&C's work on the Action.

22.    Garrard Beeney graduated from the University of Pennsylvania Law School in 1979 and was admitted to the Bar of the State of New York in 1980.  Mr. Beeney joined Sullivan & Cromwell in 1979 and became a partner in 1987.  Mr. Beeney is the co-head of Sullivan & Cromwell's Intellectual Property and Technology Group and is regularly recognized as a leading lawyer for his counsel to clients on intellectual property and licensing transactions and litigation matters around the world.  Among other accolades, *IAM Patent 1000* lauded Mr. Beeney as "the person to connect with when you want to push the boundaries," commenting that he is "one of the best in the business" and "a fine litigator with sound judgment and strong pragmatic instincts." Mr. Beeney has an extensive and longstanding pro bono practice involving the constitutional rights of LGBTQ+ people, including in matters involving adoption by same-sex couples and in a First Amendment trial involving anti-LGBTQ+ viewpoint discrimination.  *See, e.g.*, *Buck* v. *Gordon*, 959 F.3d 219 (6th Cir. 2020); *Bostic* v. *Schaefer*, 760 F.3d 352 (4th Cir. 2014); *Ark. Dep't of Hum. Servs.* v. *Cole*, 2011 Ark. 145, 380 S.W.3d 429 (2011); *Gillman ex rel. Gillman* v. *Sch. Bd. for Holmes Cty.*, 567 F. Supp. 2d 1359 (N.D. Fla. 2008).  Mr. Beeney leveraged his substantial experience and expertise to help oversee litigation and trial strategy, including editing pleadings, briefs, and other filings, especially during the initial phases of the case.  Since becoming involved in the matter, Mr. Beeney has dedicated a total of 89.25 hours to this case for which the Motion seeks attorneys' fees.  Sullivan & Cromwell is seeking a national rate of $800, which, multiplied by the number of hours for which the Motion seeks recovery, amounts to $71,400 in imputed fees.

23.    Lauren Goldsmith received her J.D. from the University of California, Berkeley, School of Law in 2013, and her Ph.D. in Jurisprudence and Social Policy from the

University of California, Berkeley in 2016.  Ms. Goldsmith has been a member of the New York bar since 2018 and the California bar since 2013.  While pursuing her Ph.D., Ms. Goldsmith studied Constitutional and Family Law and co-taught two courses at the University of California, Berkeley.  Prior to joining Sullivan & Cromwell in 2016, Ms. Goldsmith clerked for the Honorable John T. Noonan, Jr., of the U.S. Court of Appeals for the Ninth Circuit.  Ms. Goldsmith later clerked for the Honorable Lorna G. Schofield, of the U.S. District Court for the Southern District of New York, after which she rejoined Sullivan & Cromwell.  In addition to her pro bono work on this matter, Ms. Goldsmith works on a variety of complex litigation matters and has extensive previous pro bono experience, including involving the constitutional rights of LGBTQ+ people, specifically whether the non-biological child of a married LGBTQ+ parent could be recognized as an American citizen at birth.  *Dvash-Banks* v. *Pompeo*, No. CV 18-523-JFW(JCx), 2019 WL 911799 (C.D. Cal. Feb. 21, 2019), *aff'd sub nom E. J. D.-B.* v. *U.S. Dep't of State*, 825 F. App'x 479 (9th Cir. 2020).  Other previous pro bono work includes *Stiavetti*, 2019 WL 2176240. Ms. Goldsmith has been the senior associate on this matter from July 2022 to present and, since that time, has supervised all associates and worked directly on all major aspects of the case.  For example, Ms. Goldsmith supervised and edited all submissions to the Court and the Eighth Circuit, corresponded with Defendants regarding the Action, prepared for and conducted the direct examination of Amanda Dennis at trial, prepared for and participated in the eight-day trial before the Court, and took a lead role in the formulation of Plaintiffs' litigation and trial strategy.  During her time working on the matter, Ms. Goldsmith has dedicated a total of 488.75 hours to the Action for which the Motion seeks attorneys' fees.  Sullivan & Cromwell is seeking a national rate of $550, which, multiplied by the number of hours for which the Motion seeks recovery, amounts to $268,812.50 in imputed fees.

24. Duncan Simpson LaGoy received his J.D. from Columbia Law School in 2014. Mr. Simpson LaGoy began his career with Sullivan & Cromwell in 2014. He is admitted to practice law in California. During his time at Sullivan & Cromwell, Mr. Simpson LaGoy worked on a variety of complex litigation matters, in addition to his pro bono work on this matter. His previous pro bono work also included *Stiavetti*, 2019 WL 2176240. Mr. Simpson LaGoy was the senior associate on this matter from its inception until July 2022. During that time, Mr. Simpson LaGoy supervised all associates and worked directly on all major aspects of the case, including, for example, supervising pre-trial discovery, corresponding with Defendants regarding the Action, working on the pre-Complaint investigation of Plaintiffs and potential claims, drafting and editing Plaintiffs' Motion for Preliminary Injunction and Opposition to Motion to Dismiss, and taking a lead role in the formulation of Plaintiffs' litigation strategy. During his time working on the matter, Mr. Simpson LaGoy dedicated a total of 473.5 hours to the Action for which the Motion seeks attorneys' fees. Sullivan & Cromwell is seeking a rate of $225, which, multiplied by the number of hours for which the Motion seeks recovery, amounts to $106,537.50 in imputed fees.

25. Jonathan Ossip received his J.D. from the New York University School of Law in 2015. Mr. Ossip clerked for the Honorable Eric L. Clay, of the U.S. Court of Appeals for the Sixth Circuit, and the Honorable Lawrence E. Kahn, of the U.S. District Court for the Northern District of New York. During his time at Sullivan & Cromwell, and in addition to his pro bono work on this matter, Mr. Ossip worked on a variety of complex litigation matters. Mr. Ossip was part of the pre-trial team from its inception until June 2022 and was involved in selecting Plaintiffs, drafting and editing the Complaint, working on expert declarations and reports, coordinating document discovery, and preparing Plaintiffs' witnesses for deposition. Mr. Ossip also defended

11

Plaintiffs' expert, Dr. Armand Antommaria, at deposition and deposed Defendants' witness, Dr. Lappert.  During his time working on the matter, Mr. Ossip dedicated a total of 518.25 hours to the Action for which the Motion seeks attorneys' fees.  Sullivan & Cromwell is seeking a rate of $200, which, multiplied by the number of hours for which the Motion seeks recovery, amounts to $103,650 in imputed fees.

26.     Alexander Peacocke received his J.D. from the New York University School of Law in 2016.  Mr. Peacocke clerked for the Honorable Barbara Moses, of the U.S. District Court for the Southern District of New York, and the Honorable Madeline Cox Arleo, of the U.S. District Court for the District of New Jersey, as well as the Honorable Julio Fuentes, of the U.S. Court of Appeals for the Third Circuit.  During his time at Sullivan & Cromwell, and in addition to his pro bono work on this matter, Mr. Peacocke worked on a variety of complex litigation matters.  Mr. Peacocke was part of the litigation team from August to December 2022.  Mr. Peacocke drafted and edited pre- and post-trial submissions, including Plaintiffs' Response in Opposition to Defendants' Motion to Exclude Plaintiffs' Evidentiary Deposition Designations, and played a key role in preparing Plaintiffs' fact and expert witnesses for trial.  He also had a key role in drafting and revising Plaintiffs' Opposition to the Petition for Rehearing En Banc that was submitted to the Eighth Circuit on the first day of trial.  During his time working on the matter, Mr. Peacocke dedicated a total of 259.5 hours to the Action for which the Motion seeks attorneys' fees.  Sullivan & Cromwell is seeking a rate of $200, which, multiplied by the number of hours for which the Motion seeks recovery, amounts to $51,900 in imputed fees.

27.     Arun Bodapati received his J.D. from Harvard Law School in 2017.  Mr. Bodapati clerked for the Honorable Victor Marrero, of the U.S. District Court for the Southern District of New York and the Honorable Michael Chagares, of the U.S. Court of Appeals for the

Third Circuit.  During his time at Sullivan & Cromwell, and in addition to his pro bono work on this matter, Mr. Bodapati worked on a variety of complex litigation matters.  Mr. Bodapati was an integral part of the trial and post-trial team from July 2022 to February 2023.  Mr. Bodapati drafted and edited materials for trial and post-trial pleadings, including playing a major role in drafting and editing Plaintiffs' Proposed Findings of Fact and the Post-Trial Brief, and materials for trial, including deposition designations and proposed stipulations of fact, as well as preparing and defending Plaintiffs' witness, Dr. Michele Hutchison, and examining Defendants' witness, Clifton "Billy" Burleigh Jr.  Mr. Bodapati also prepared and second-chaired during the examination of several witnesses, including Dr. Deanna Adkins, Dr. Janet Cathey, and Dr. Stephen Levine.  He also managed Plaintiffs' trial exhibits, which involved extensive correspondence with Defendants about the exhibits.  During his time working on the matter, Mr. Bodapati dedicated a total of 756.5 hours to the Action for which the Motion seeks attorneys' fees.  Sullivan & Cromwell is seeking a national rate of $450, which, multiplied by the number of hours for which the Motion seeks recovery, amounts to $340,425 in imputed fees.

28.     Daniel Richardson received his J.D. from the University of Virginia School of Law in 2018.  Mr. Richardson clerked for the Honorable J. Harvie Wilkinson III, of the U.S. Court of Appeals for the Fourth Circuit, and the Honorable Stephen Breyer, of the Supreme Court of the United States.  In addition to his pro bono work on this matter, Mr. Richardson works on a variety of complex litigation matters.  Mr. Richardson has extensive appellate experience, which was especially valuable in this litigation, including for multiple issues before the Eighth Circuit. Mr. Richardson has been part of case team from January 2022 to present and, during that time, has drafted and edited pre-trial submissions, including motions to compel the production of documents and to exclude expert testimony, drafted and edited the Opposition to the Petition for Rehearing

En Banc before the Eighth Circuit, and argued the Motion to Compel Legislators' Documents.  He prepared Plaintiffs' witnesses for depositions and deposed two of Defendants' witnesses, expert Professor Mark Regnerus and 30(b)(6) witness Dr. Rhys Branman.  He also cross-examined Professor Regnerus at trial.  During his time working on the matter, Mr. Richardson has dedicated a total of 453.75 hours to the Action for which the Motion seeks attorneys' fees.  Sullivan & Cromwell is seeking a national rate of $430, which, multiplied by the number of hours for which the Motion seeks recovery, amounts to $195,112.50 in imputed fees.

29.     Aviv Halpern received his J.D. from the University of Michigan Law School in 2019.  In addition to his pro bono work on this matter, Mr. Halpern works on a variety of complex litigation matters.  Mr. Halpern has been an integral part of the trial and post-trial team from July 2022 to present.  He played a key role in drafting and editing materials for pre-trial, trial, and post-trial pleadings and materials, including *Daubert* motions, the Proposed Findings of Fact, and the Post-Trial Brief, as well as preparing both expert and fact witnesses for trial and assisting with managing Plaintiffs' trial exhibits; he cross-examined two of Defendants' third-party witnesses at trial, Cathy Campbell and Laura Smalts; and he second-chaired during the examination of multiple witnesses at trial, including Dr. Jack Turban, Aaron Jennen, and Dr. Paul Hruz.  He also helped develop our trial strategy and coordinated trial logistics, which he was especially well-positioned to do given his extensive prior trial experience.  Mr. Halpern also has substantial prior pro bono experience, including regarding constitutional rights for LGBTQ+ people.  *Andrew Dvash-Banks*, 2019 WL 911799.  During his time working on the matter, Mr. Halpern has dedicated a total of 871.75 hours to the Action for which the Motion seeks attorneys' fees.  Sullivan & Cromwell is seeking a national rate of $400, which, multiplied by the number of hours for which the Motion seeks recovery, amounts to $348,700 in imputed fees.

30.     Brandyn Rodgerson received his J.D. from the University of Alberta Faculty of Law in 2017 and his LL.M from Harvard Law School in 2023.  Mr. Rodgerson clerked for the Honorable Sheila Greckol, of the Alberta Court of Appeal, and the Honorable Clément Gascon and the Honorable Nicholas Kasirer, of the Supreme Court of Canada.  After leaving Sullivan & Cromwell to earn his LL.M., Mr. Rodgerson rejoined Sullivan & Cromwell in 2023.  In addition to his pro bono work on this matter, Mr. Rodgerson works on a variety of complex litigation matters.  Mr. Rodgerson was part of the pre-trial team from its inception until August 2022.  During his time working on the matter, he drafted and edited pleadings as well as prepared Plaintiffs' witnesses for depositions.  He also deposed Defendants' witness, Mr. Burleigh.  Mr. Rodgerson also worked with experts regarding their expert declarations and reports and assisted with *Daubert* briefing.  During his time working on the matter, Mr. Rodgerson dedicated a total of 537.25 hours to the Action for which the Motion seeks attorneys' fees.  Sullivan & Cromwell is seeking a rate of $175, which, multiplied by the number of hours for which the Motion seeks recovery, amounts to $94,018.75 in imputed fees.

31.     Jonathan Lester received his J.D. from Boston College Law School in 2021.  In addition to his pro bono work on this matter, Mr. Lester worked on a variety of complex litigation matters.  Mr. Lester was part of case team from October 2021 through post-trial briefing and, during that time, drafted and edited pleadings as well as prepared Plaintiffs' witnesses for depositions and second-chaired the deposition of the 30(b)(6) witness; he also second chaired during the examination of Dr. Antommaria at trial.  In addition, he worked on drafting the Opposition to the Motion in Limine, the Motion to Compel Legislators' Documents as well as analyzing those documents.  During his time working on the matter, Mr. Lester dedicated a total of 294.75 hours to the Action for which the Motion seeks attorneys' fees.  Sullivan & Cromwell

is seeking a rate of $175, which, multiplied by the number of hours for which the Motion seeks recovery, amounts to $51,581.25 in imputed fees.

32.     Maxime Matthew received their J.D. from the University of British Columbia, Peter A. Allard School of Law in 2021.  In addition to their pro bono work on this matter, Mx. Matthew works on a variety of complex litigation matters.  Mx. Matthew was part of the case team from September 2021 to present and, during that time, drafted and edited pleadings as well as cross-examination and direct outlines, prepared Plaintiffs' witnesses for depositions, and second-chaired the depositions of two of Defendants' witnesses.   In addition, they second-chaired during the examination of Dr. Stambough, Dylan Brandt, and Ms. Campbell at trial.  During their time working on the matter, Mx. Matthew has dedicated a total of 170.5 hours to the Action for which the Motion seeks attorneys' fees.  Sullivan & Cromwell is seeking a rate of $175, which, multiplied by the number of hours for which the Motion seeks recovery, amounts to $29,837.50 in imputed fees.

33.     In addition, during the course of the matter, two paralegals, Cate Llewellyn and Kenza Nadifi, recorded a total of 571.5 hours for which the Motion seeks to recover fees for an hourly rate of $100, for a total of $57,150.  Ms. Llewellyn and Ms. Nadifi began to work on the case in July and August 2022, respectively.   They provided incredibly valuable assistance, including through their participation in the eight-day trial.  While additional paralegals made substantial contributions to the matter, the Motion does not seek to recover fees for their time.

34.     Many other Sullivan & Cromwell personnel recorded time to the matter, but the Motion does not seek to recover fees for their time.  These individuals include research librarians, summer associates, and members of Sullivan & Cromwell's e-discovery team who assisted with the processing of Defendants' document productions as well as collecting and

producing Plaintiffs' documents.  In total, members of the Firm's non-legal staff who are not included in the Motion recorded in excess of 1,283 hours to the case.

### III. SULLIVAN & CROMWELL'S BILLING IN THIS CASE

35.     The rates that Sullivan & Cromwell seeks here  are substantially lower than what Sullivan & Cromwell's clients regularly pay.  They are also below the rates previously approved by courts as reasonable for Sullivan & Cromwell lawyers.

36.     In this civil rights case, instead of our traditional billing rates, we have applied rates consistent with rates that New York courts have awarded to Plaintiffs' counsel in similar civil rights matters, and they are all lower than what we charge for non-pro bono clients. *See* Ex. 8, Ex. F (Clark Decl.) ¶¶ 5-6.  While all Sullivan & Cromwell lawyers working on this Action practice outside of Arkansas, we are seeking Arkansas rates for junior lawyers and more senior lawyers who left the Firm before trial.  For those lawyers, the in-state rates we are seeking are consistent with the rates of Arkansas counsel.  *See* Ex. 2 (Declaration of John Burnett ("Burnett Decl.")); Ex. 4 (Echols Decl.) ¶¶ 1-2; Ex. 5 (Mann Decl.) ¶¶ 1-2; Ex. 6 (Travis Decl.) ¶¶ 1-2.

### A.     Sullivan & Cromwell's Billing on This Matter

37.     The fees sought in the Motion were calculated by multiplying the hours for which fees are sought for each S&C lawyer by a reasonable hourly rate pursuant to a classic "lodestar" analysis under Eighth Circuit law, as described in more detail below.

38.     Through this Motion, we are seeking national rates at the rates indicated in the chart below for our core litigation team, all of whom brought especially valuable and relevant trial, appellate, and/or pro bono experience to the case:  Mr. Beeney, Ms. Oswell, Ms. Goldsmith, Mr. Bodapati, Mr. Richardson, and Mr. Halpern.  We are seeking fees consistent with the rates sought by Arkansas counsel at the rates indicated in the chart below for the remaining attorneys in

this Motion: Mr. Simpson LaGoy, Mr. Ossip, Mr. Peacocke, Mr. Rodgerson, Mr. Lester, and

Mx. Matthew. Similarly, we are seeking local rates for the two paralegals included in this Motion:

Ms. Llewellyn and Ms. Nadifi.

| Attorney and Graduation from Law School | Rate |
| --- | --- |
| Garrard Beeney (1979) | $800 |
| Laura Kabler Oswell (2005) | $650 |
| Lauren Goldsmith (2013, S&C 2015) | $550 |
| Arun Bodapati (2017) | $450 |
| Daniel Richardson (2018) | $430 |
| Aviv Halpern (2019) | $400 |
| Duncan Simpson LaGoy (2014) | $225 |
| Jonathan Ossip (2015) | $200 |
| Alexander Peacocke (2016) | $200 |
| Brandyn Rodgerson (2017, S&C 2019) | $175 |
| Jonathan Lester (2021) | $175 |
| Maxime Matthew (2021) | $175 |
| Cate Llewellyn (paralegal) | $100 |
| Kenza Nadifi (paralegal) | $100 |

39.     Applying the rates sought in the Motion and limiting the hours recorded to

the subset of hours sought and costs included in the Motion, S&C seeks to recover in this Motion

fees of $1,873,337.50 (and payable to the ACLU Foundation Inc. and the ACLU of Arkansas) and

costs of $192,585.64, which are described in detail below.

**B.      Daily Time Entries and Time Charged**

40.      Attached as Exhibit B is a detailed and itemized accounting of the time for which Sullivan & Cromwell is seeking fees.  The time entries in Exhibit B are modified timesheets for each timekeeper covered in the Motion based on records maintained by Sullivan & Cromwell from the inception of the matter on April 4, 2021 to February 1, 2023.   These time entries, organized by day and task, are generated from data on each individual attorney's timesheet maintained by the attorney contemporaneously, or nearly contemporaneously, with the performance of the activity indicated.

41.      I have reviewed the time records of the timekeepers involved (including my own) in assessing the Sullivan & Cromwell lodestar.  Sullivan & Cromwell has substantially reduced the hours spent by its timekeepers on this litigation.  As an example, although Sullivan & Cromwell attorneys spent many hours traveling to Little Rock for court hearings, we are not seeking compensation for any nonproductive travel time.

42.      Sullivan & Cromwell also is not seeking any fees for the many hours its attorneys spent on internal weekly S&C associate team calls, which were critical for developing litigation strategy, coordinating the team's various workstreams, and delivering high-caliber work product.  Additionally, although multiple Sullivan & Cromwell attorneys typically joined a weekly call with our co-counsel and other calls with the full team working on the matter, we are only seeking fees for a small subset of attorneys who generally did not work on the matter at the same time.  As previously described, the modified timesheets reflected in Exhibits A and B include only the entries or portions of entries for tasks for which fees are sought in the Motion.

43.      In total, Sullivan & Cromwell dedicated 7,324.5 hours to this matter for which we are not seeking compensation.

### C. Related Costs

44.      In addition to attorneys' fees, Sullivan & Cromwell ordinarily charges its clients for disbursements incurred in connection with other engagements, such as disbursements to third parties, travel costs, and significant reproduction or printing jobs.

45.      Sullivan & Cromwell incurred costly disbursements in the litigation, including, but not limited to, expenses for filing fees, courier fees, transcript fees, and fees for stenographers and videographers for the depositions.  Similarly, although we incurred $27,250 in costs for the services of our experts, S&C is not seeking to recover any of those costs.

46.      I have reviewed the records of the costs involved.  Sullivan & Cromwell has substantially reduced the costs incurred for which the Motion seeks to recover.  As an example, Sullivan & Cromwell is not seeking compensation for transportation or taxis, or any meals (*i.e.*, weekend and dinner meals) other than for those directly related to travel to Arkansas for this case.  Although Sullivan & Cromwell would typically seek compensation for costs such as travel and meals, we have written off all of these costs.

47.      In total, Sullivan & Cromwell incurred $52,908.61 in costs related to this matter for which we are not seeking compensation.

### IV. SULLIVAN & CROMWELL'S HISTORY OF RATES ACHIEVED

48.      Courts have approved the submitted rates of attorneys working for Sullivan & Cromwell on numerous occasions in the past.  Sullivan & Cromwell does not have different "prices" or rates for different locations in the United States.  In the markets in which we participate, the work is judged among a national market of lawyers familiar with highly complex litigation.

49.      Though Sullivan & Cromwell's rates are rarely litigated, I have attached several comprehensive analyses of Sullivan & Cromwell's billing and rate structures for partners

and associates of which I am aware.  Several of these analyses[3] are from complex matters in bankruptcy court where a variety of Sullivan & Cromwell lawyers, including litigation partners and associates, represented the debtor in connection with complex commercial disputes.  Further, Sullivan & Cromwell has also sought rates above those in the local market in pro bono matters.[4]

50.     Attached hereto as Exhibit D is a copy of the court's decision in *In re Kumtor Gold Co. CSJC*, No. 21-11051 (LGB) (Bankr. S.D.N.Y. July 29, 2022) (ECF 403) (order granting interim and final application for compensation and reimbursement of expenses) and the Summary of Final Fee Application of Sullivan & Cromwell as Counsel (*In re Kumtor Gold Co. CSJC*, No. 21-11051 (LGB) (Bankr. S.D.N.Y. July 6, 2022) (ECF 386, at 9-11)).  In this decision, the bankruptcy court in the Southern District of New York approved hourly rates for Sullivan & Cromwell of $1,630 to $1,825 per hour for partners and special counsel, $685 to $1,225 per hour for associates, and $375 to $400 per hour for legal assistants.

51.     Attached hereto as Exhibit E is a copy of the court's decision in *In re Garrett Motion Inc.*, No 20-12212 (MEW) (Bankr. S.D.N.Y. July 2, 2021) (ECF 1327) (order granting interim and final applications for allowance of compensation and reimbursement of expenses) and the Summary of Final Fee Application of Sullivan & Cromwell as Counsel (*In re Garrett Motion Inc.*, No 20-12212 (MEW) (Bankr. S.D.N.Y. June 1, 2021) (ECF 1256, at 8-11)). In this decision, the bankruptcy court in the Southern District of New York approved hourly rates for Sullivan & Cromwell of $1,350 to $1,750 per hour for partners, of counsel, and special counsel, $635 to $1,185 per hour for associates, and $350 to $495 per hour for legal assistants.

---

[3]           (*See infra* ¶¶ 50-53, 55-56.)

[4]           *See Stiavetti* v. *Ahlin*, No. RG15-779731, 2020 WL 2779005, at *6 (Cal. Super. Ct. May 1, 2020) (order granting in part motion for attorney's fees); *Franco-Gonzalez* v. *Holder*, No. CV-10-2211 (DMG), slip op. at 2-3 (C.D. Cal. Oct. 8, 2015) (ECF 866).

52.     Attached hereto as Exhibit F is a copy of the court's decision in *In re LSC Communications, Inc.*, No. 20-10950 (SHL) (Bankr. S.D.N.Y. Apr. 30, 2021) (ECF 1384) (omnibus order granting applications for final approval and allowance of compensation for services) and the Summary of Final Fee Application of Sullivan & Cromwell as Counsel (*In re LSC Communications, Inc.*, No. 20-10950 (SHL) (Bankr. S.D.N.Y. Apr. 5, 2021) (ECF 1327, at 5-8)).  In this decision, the bankruptcy court in the Southern District of New York approved hourly rates for Sullivan & Cromwell of $1,350 to $1,750 per hour for partners, of counsel, and special counsel, $635 to $1,185 per hour for associates, and $350 to $495 per hour for legal assistants.

53.     Attached hereto as Exhibit G is a copy of the court's decision in *In re White Star Petroleum Holdings, LLC*, No. 19-12521 (JDL) (Bankr. W.D. Okla. July 8, 2019) (ECF 243) (order authorizing the retention and employment of Sullivan & Cromwell as counsel) and an excerpt of the accompanying Application for an Order Authorizing the Retention and Employment of Sullivan & Cromwell as Counsel (*In re White Star Petroleum Holdings, LLC*, No. 19-12521 (JDL) (Bankr. W.D. Okla. June 21, 2019) (ECF 90, at 5-6)).  In this decision, the bankruptcy court in the Western District of Oklahoma approved hourly rates for Sullivan & Cromwell of $1,275 to $1,560 per hour for partners and special counsel, $595 to $1,040 per hour for associates, and $335 to $480 per hour for legal assistants.

54.     Attached hereto as Exhibit H is a copy of the court's order granting attorneys' fees in *Stiavetti* v. *Ahlin*, No. RG15-779731, 2020 WL 2779005, at *6 (Cal. Super. Ct. May 1, 2020) (order granting in part motion for attorneys' fees).  In this application, the court approved a blended billing rate of $455 per hour, reflecting that 20% of time was spent was by attorneys with substantial general experience or specific expertise in the specific field at a rate of $700 per hour, 50% of the time was spent by attorneys with two to five years of experience and

some case-specific expertise at a rate of $450 per hour, and 30% of the time was spent by attorneys of zero to one years of experience at a rate of $300 per hour, finding plaintiffs' action conferred substantial benefit on the public.

55.     Attached hereto as Exhibit I is a copy of the court's decision in *In re Ascent Resources Marcellus Holdings, LLC.*, No. 18-10265 (LSS) (Bankr. D. Del. May 8, 2018) (ECF 160) (order approving first and final fee applications), and an excerpt of the accompanying Summary of First and Final Fee Application of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession (*In re Ascent Resources Marcellus Holdings, LLC.*, No. 18-10265 (LSS) (Bankr. D. Del. Apr. 10, 2018) (ECF 144, at 5))*.*  The court approved hourly rates for Sullivan & Cromwell partners between $718 and $1,435, special counsel between $550 and $1,225, associates between $425 and $990, and legal assistants between $350 to $410.

56.     Attached hereto as Exhibit J is a copy of the court's decision in *In re Energy Future Holdings Corp.*, No. 14-10979 (CSS) (Bankr. D. Del. Nov. 6, 2018) (ECF 13610), and an excerpt of the accompanying Summary of Final Fee Application of Sullivan & Cromwell LLP as Counsel to the EFH Committee (*In re Energy Future Holdings Corp.*, No. 14-10979 (CSS) (Bankr. D. Del. Jan. Apr. 23, 2018) (ECF 13002, at 7-10)).  The court approved hourly rates for Sullivan & Cromwell partners and of counsel between $570 and $1,295, special counsel between $865 and $1,140, associates between $460 and $865, and legal assistants between $138 and $355.

57.     Attached hereto as Exhibit K is a true and correct copy of the court's decision in *Franco-Gonzalez* v. *Holder*, No. CV-10-2211 (DMG), slip op. at 2-3 (C.D. Cal. Oct. 8, 2015) (ECF 866) (order approving settlement agreement for fees and costs), along with a

copy of the attorneys' fees settlement agreement[5] in that case, and a copy of the Declaration of Michael H. Steinberg, (*Franco-Gonzalez* v. *Holder*, No. 10-CV-02211 (DMG) (C.D. Cal. July 31, 2015) (ECF 829, at 17), setting out the rates sought by counsel in that case.  In *Franco*, a team of Sullivan & Cromwell attorneys, working in conjunction with the ACLU on a multi-year class-action litigation on behalf of immigration detainees with significant mental health issues, requested an award of $11,632,425.73 in attorneys' fees.  For Sullivan & Cromwell attorneys, this amount represented rates of $1,040 per hour for the partner on the case and $370 to $865 for associates.  These rates represented a significant discount from rates used by Sullivan & Cromwell when preparing estimates of fees under its normal billing procedures.  The parties settled the fee motion for $9,500,000, or just under 82% of what was requested.  Pursuant to Federal Rule of Civil Procedure 23(e), the court reviewed the terms of the settlement to ensure that they were fair and reasonable to class members.

## V. DEFENDANTS' CONDUCT INCREASED FEES AND COSTS

58.    At least some of the fees and costs being sought here were increased as a result of Defendants' dilatory and unreasonable conduct throughout the case.  For instance, Defendants needlessly compounded discovery by providing a 30(b)(6) witness, Amy Embry, who was unprepared to answer questions on certain noticed topics, necessitating motion practice, and ultimately the deposition of an additional 30(b)(6) witness, Dr. Branman.  (*See* Response in Opposition to Defendants' Motion for a Protective Order (ECF 135)).  Similarly, Defendants filed motions to prohibit Plaintiffs from questioning certain witnesses regarding their personal beliefs

---

[5]    Plaintiffs in *Franco* were settling their demand for attorneys' fees.  In that case, a team of lawyers from Sullivan & Cromwell and the ACLU were able to secure partial summary judgment and a permanent injunction granting the full relief plaintiffs sought.

about transgender people, even though this Action included an equal protection claim alleging unjustified unequal treatment of transgender people, and Plaintiffs argued, among other things, that the law was motivated by animus.  Defendants' motions required Plaintiffs' counsel to expend time drafting responses and were ultimately denied by the Court.  (Order on *Daubert* Motions and Motion in Limine (ECF 195)).

59.     Prior to trial, Defendants also unreasonably refused to agree to *any* of Plaintiffs proposed stipulations, including stipulations as uncontroversial as the ages of Minor Plaintiffs.  As the Court observed after giving the Defendants two and a half days during trial to look at the stipulations:  "[T]hey should have been looked at before.  And I've asked you to look at them since the beginning of this trial.  And the notion that you are going to let the plaintiffs rest, then decide what you are going to stipulate to after the fact, isn't satisfactory."  (Tr. 3 at 509:18-22 (ECF 275)).

60.     Two of Defendants' expert witnesses—Dr. Lappert and Professor Regnerus—had no experience relevant to the issues before the Court.  Their testimony had no bearing on the case and was not relied on by the Court.  *Brandt*, 2023 WL 4073727, at *28; (*see also* Order on *Daubert* Motions and Motion in Limine (ECF 195)).  Nevertheless, Plaintiffs' counsel were required to spend significant time reviewing Dr. Lappert and Professor Regnerus's expert declarations and reports, preparing for and taking their depositions, and preparing for and conducting their cross-examinations.

61.     On the eve of the trial on the merits of Plaintiffs' claims, Defendants sought en banc review of the Eighth Circuit's decision upholding this Court's preliminary injunction, requiring Plaintiffs to submit a 23-page opposition brief on the first day of the trial.  As the Eighth Circuit ruled in denying the petition, "this case is not appropriate for rehearing en banc in its current

procedural posture," *Brandt by & through Brandt* v. *Rutledge*, No. 21-2875, 2022 WL 16957734, at *1 (8th Cir. Nov. 16, 2022), because it "is now in the midst of a trial," which would render any decision moot, *id*.

62.     Finally, after Plaintiffs rested on the afternoon of the third day of trial, Defendants were unprepared to proceed with their case, refusing to put on even three local witnesses who were available, which the Court ultimately required them to do.  If Defendants had not wasted nearly two full trial days, Plaintiffs believe that the trial could have concluded in fewer trial days, as the Court intended.  (*See* Tr. 1 at 10:20-24 (ECF 219)).

## VI.   CONCLUSION

63.     Sullivan & Cromwell litigated this case vigorously on behalf of Plaintiffs, from the beginning of the case through post-trial filings, including litigation in the Eighth Circuit while the case was pending before this Court.

64.     As addressed above, in keeping with the complex and historic nature of this case and its national significance, the Court may and should award the fees requested here, which are reasonable in light of the needs of the case and the significant results achieved.  The fees sought in the Motion are considerably below and discounted from those we have been awarded previously.

65.     Because of S&C's efforts, Plaintiffs' fundamental rights—including their right to access the medical care they need—are protected, and as lead Plaintiff, Dylan Brandt, emphasized, they are more able to "fully live" their lives.  *See* Federal Judge Overturns Arkansas' Ban on Gender-Affirming Care for Transgender Youth, https://www.aclu.org/press-releases/federal-judge-overturns-arkansas-ban-on-gender-affirming-care-for-transgender-youth.

66.     The permanent injunction we achieved in this case not only protects Plaintiffs and other minors in Arkansas, but also the fundamental right of parents to obtain medically-necessary care for their children, and of medical providers to prescribe and administer appropriate care to their patients.

67.     While we have made every effort to eliminate potential inefficiencies and duplication, the fees and costs sought in the Motion reflect the complex nature of this high stakes, precedent-setting civil rights case.  We respectfully submit that the fees and costs we are seeking in the Motion are reasonable and substantially less than we would normally be paid for our services.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed this 20 day of September, 2023 in Palo Alto, California.

*Laura Kabler Oswell*

Laura Kabler Oswell

# Exhibit A

| *Brandt* Summary of S&C Fees Sought in Motion | | | |
|---|---|---|---|
| **Timekeeper** | **Adjusted Hours** | **Rates Sought** | **Fees Sought** |
| Garrard R. Beeney | 89.25 | 800 | $ 71,400.00 |
| Laura Kabler Oswell | 237.25 | 650 | $ 154,212.50 |
| Lauren M. Goldsmith | 488.75 | 550 | $ 268,812.50 |
| Arun Bodapati | 756.5 | 450 | $ 340,425.00 |
| Daniel J. Richardson | 453.75 | 430 | $ 195,112.50 |
| Aviv S. Halpern | 871.75 | 400 | $ 348,700.00 |
| Duncan C. Simpson LaGoy | 473.5 | 225 | $ 106,537.50 |
| Jonathan J. Ossip | 518.25 | 200 | $ 103,650.00 |
| Alexander F.R. Peacocke | 259.5 | 200 | $ 51,900.00 |
| Brandyn J. Rodgerson | 537.25 | 175 | $ 94,018.75 |
| Jonathan G. Lester | 294.75 | 175 | $ 51,581.25 |
| Maxime D. Matthew | 170.5 | 175 | $ 29,837.50 |
| Cate M. Llewellyn | 268.25 | 100 | $ 26,825.00 |
| Kenza Nadifi | 303.25 | 100 | $ 30,325.00 |
| **Grand Total** | 5722.5 | | $ 1,873,337.50 |

# Exhibit B

*Brandt* Time Entries for S&C Fees Sought in Motion

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1 | 4/2/2021 | Garrard R. Beeney | Emails Cooper and Ms. Klein. | 0.50 | $ 800.00 | $ 400.00 |
| 2 | 4/2/2021 | Jonathan J. Ossip | Reviewed case background materials; scheduled call re: same; email correspondence re: same. | 0.75 | $ 200.00 | $ 150.00 |
| 3 | 4/4/2021 | Duncan C. Simpson LaGoy | Review background materials and conduct research re potential claims | 1.50 | $ 225.00 | $ 337.50 |
| 4 | 4/5/2021 | Garrard R. Beeney | Team conf. call, background materials. | 1.25 | $ 800.00 | $ 1,000.00 |
| 5 | 4/5/2021 | Laura Kabler Oswell | Call with ACLU team. | 1.00 | $ 650.00 | $ 650.00 |
| 6 | 4/5/2021 | Duncan C. Simpson LaGoy | Multiple emails with team re steps to get litigation started | 0.75 | $ 225.00 | $ 168.75 |
| 7 | 4/5/2021 | Duncan C. Simpson LaGoy | Meeting with Daniel A. Loevinsohn, LCOOPER@aclu.org , Holly@acluarkansas.org , Sarah@acluarkansas.org , breean@walaslawfirm.com , Champton@aclu.org , Garrard R. Beeney, Laura Kabler Oswell, Duncan C. Simpson LaGoy, Jonathan J. Ossip regarding Arkansas Healthcare Case - Kick-Off Call | 1.00 | $ 225.00 | $ 225.00 |
| 9 | 4/5/2021 | Jonathan J. Ossip | Reviewed background materials; prepared for call; attended call with ACLU team; email correspondence re: same. | 1.75 | $ 200.00 | $ 350.00 |
| 10 | 4/6/2021 | Garrard R. Beeney | Telconf. team, emails team. | 1.50 | $ 800.00 | $ 1,200.00 |
| 11 | 4/6/2021 | Laura Kabler Oswell | Call with ACLU team; Review background materials. | 2.00 | $ 650.00 | $ 1,300.00 |
| 12 | 4/6/2021 | Duncan C. Simpson LaGoy | Team call re complaint | 0.50 | $ 225.00 | $ 112.50 |
| 13 | 4/6/2021 | Duncan C. Simpson LaGoy | Revise common interest agreement. | 1.00 | $ 225.00 | $ 225.00 |
| 14 | 4/6/2021 | Duncan C. Simpson LaGoy | Start working on outline re complaint | 0.25 | $ 225.00 | $ 56.25 |
| 15 | 4/6/2021 | Duncan C. Simpson LaGoy | Associates call re complaint | 0.75 | $ 225.00 | $ 168.75 |
| 17 | 4/6/2021 | Jonathan J. Ossip | Attended meetings and calls re: preparation of complaint and associated research; conducted legal research re: constitutional claims; email correspondence re: same. | 2.25 | $ 200.00 | $ 450.00 |
| 18 | 4/7/2021 | Garrard R. Beeney | Markup common interest,emails re plaintiffs. | 0.50 | $ 800.00 | $ 400.00 |
| 19 | 4/7/2021 | Duncan C. Simpson LaGoy | Research re potential claims | 0.75 | $ 225.00 | $ 168.75 |
| 21 | 4/7/2021 | Jonathan J. Ossip | Reviewed background materials; conducted research re: potential state constitutional claims; reviewed potential plaintiff biographies and interview notes. | 2.75 | $ 200.00 | $ 550.00 |
| 22 | 4/8/2021 | Garrard R. Beeney | Emails re joint defense, local counsel, hospital. | 0.50 | $ 800.00 | $ 400.00 |
| 23 | 4/8/2021 | Laura Kabler Oswell | Review draft Alabama complaint. | 0.50 | $ 650.00 | $ 325.00 |
| 25 | 4/8/2021 | Jonathan J. Ossip | Conducted research re: preparation of draft complaint; reviewed and edited research memorandum re: constitutional claims; email correspondence and call re: same. | 5.50 | $ 200.00 | $ 1,100.00 |
| 26 | 4/9/2021 | Garrard R. Beeney | Emails re meetings, agenda. | 0.25 | $ 800.00 | $ 200.00 |
| 28 | 4/9/2021 | Jonathan J. Ossip | Reviewed and edited research memorandum re: constitutional claims; email correspondence re: same. | 1.50 | $ 200.00 | $ 300.00 |
| 29 | 4/10/2021 | Duncan C. Simpson LaGoy | Review and comment on research outline re potential claims | 1.50 | $ 225.00 | $ 337.50 |
| 30 | 4/11/2021 | Jonathan J. Ossip | Reviewed edits to research memorandum re: constitutional claims; conducted research re: potential claims; email correspondence re: research and scheduling meeting. | 1.25 | $ 200.00 | $ 250.00 |
| 31 | 4/12/2021 | Garrard R. Beeney | Emails re claims, team call, emails Chris re plaintiffs, emails team re schedule. | 0.75 | $ 800.00 | $ 600.00 |
| 32 | 4/12/2021 | Laura Kabler Oswell | Call with S&C team. | 0.75 | $ 650.00 | $ 487.50 |
| 33 | 4/12/2021 | Duncan C. Simpson LaGoy | Draft summary of next steps | 0.50 | $ 225.00 | $ 112.50 |
| 34 | 4/12/2021 | Duncan C. Simpson LaGoy | Meeting with Alexander Holland, Brandyn Rodgerson, David H. Braff, Duncan C. Simpson LaGoy, Emily Armbruster, Garrard Beeney, Jonathan Ossip, Laura Kabler Oswell, Melike Tokatlioglu regarding Arkansas Gender Affirming Care: S&C Team Meeting | 0.75 | $ 225.00 | $ 168.75 |
| 35 | 4/12/2021 | Duncan C. Simpson LaGoy | Revise outline re potential claims | 2.00 | $ 225.00 | $ 450.00 |
| 36 | 4/12/2021 | Jonathan J. Ossip | Reviewed draft research memo; attended team call re: legal research and complaint drafting; scheduled call with local counsel and ACLU team; email correspondence re: the above. | 1.50 | $ 200.00 | $ 300.00 |
| 37 | 4/13/2021 | Garrard R. Beeney | Emails Cooper. | 0.25 | $ 800.00 | $ 200.00 |
| 39 | 4/13/2021 | Jonathan J. Ossip | Reviewed interview notes of potential plaintiffs; attended S&C team meeting to discuss complaint drafting; conducted research re: [issues for complaint]; email correspondence re: drafting complaint outline. | 1.75 | $ 200.00 | $ 350.00 |
| 40 | 4/14/2021 | Garrard R. Beeney | Emails Cooper re agenda, research. | 0.25 | $ 800.00 | $ 200.00 |
| 41 | 4/14/2021 | Duncan C. Simpson LaGoy | Review Plaintiff interview notes and email team re same | 1.00 | $ 225.00 | $ 225.00 |
| 43 | 4/15/2021 | Garrard R. Beeney | Emails re research, telconf. team. | 1.00 | $ 800.00 | $ 800.00 |
| 44 | 4/15/2021 | Laura Kabler Oswell | Prepare for and attend call with ACLU team re. Arkansas case | 1.50 | $ 650.00 | $ 975.00 |
| 45 | 4/15/2021 | Duncan C. Simpson LaGoy | Meeting with Alexander Holland re team call | 0.25 | $ 225.00 | $ 56.25 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 46 | 4/15/2021 | Duncan C. Simpson LaGoy | Meeting with Alexander Holland, Brandyn Rodgerson, Breean W, Chris Hampton, Daniel Loevinsohn, David H. Braff, Duncan C. Simpson LaGoy, ECHOLS, Emily Armbruster, Garrard R. Beeney, Holly Dickson, Jonathan Ossip, Laura Kabler Oswell, Leslie Cooper, Melike Tokatlioglu, Sarah Everett regarding Arkansas Gender Affirming Care: Team Call | 1.75 | $ 225.00 | $ 393.75 |
| 47 | 4/15/2021 | Jonathan J. Ossip | Reviewed interview summaries of potential plaintiffs; reviewed research note re: potential claims; email correspondence re: same; conducted research re: potential claims; reviewed and edited draft complaints sections; prepared drafting outline of potential claims; email correspondence re: same; attended call with ACLU team and local counsel re: potential claims and plaintiffs. | 5.00 | $ 200.00 | $ 1,000.00 |
| 48 | 4/16/2021 | Duncan C. Simpson LaGoy | Email team re research outline | 0.25 | $ 225.00 | $ 56.25 |
| 50 | 4/16/2021 | Jonathan J. Ossip | Conducted research re: legislation effective date; email correspondence re: same; reviewed correspondence from and draft response to local counsel. | 1.25 | $ 200.00 | $ 250.00 |
| 51 | 4/18/2021 | Jonathan J. Ossip | Reviewed notes and draft task list from ACLU team. | 0.50 | $ 200.00 | $ 100.00 |
| 52 | 4/19/2021 | Garrard R. Beeney | Team call, emails local counsel. | 0.75 | $ 800.00 | $ 600.00 |
| 53 | 4/19/2021 | Laura Kabler Oswell | Prepare for and attend call with ACLU team re. Arkansas case and emails re. same; Review background on potential plaintiffs | 1.00 | $ 650.00 | $ 650.00 |
| 54 | 4/19/2021 | Duncan C. Simpson LaGoy | Email associate team re complaint and interviews | 0.75 | $ 225.00 | $ 168.75 |
| 55 | 4/19/2021 | Duncan C. Simpson LaGoy | Meeting with Alexander Holland, Brandyn Rodgerson, Daniel Loevinsohn, Duncan C. Simpson LaGoy, Emily Armbruster, Garrard Beeney, Jonathan Ossip, Laura Kabler Oswell, Melike Tokatlioglu regarding AR Gender Affirming Care - S&C Catch up | 0.50 | $ 225.00 | $ 112.50 |
| 57 | 4/19/2021 | Jonathan J. Ossip | Reviewed call notes, task list, and draft complaint outline; attended S&C case team meeting re: draft complaint. | 1.75 | $ 200.00 | $ 350.00 |
| 58 | 4/20/2021 | Garrard R. Beeney | Emails local counsel. | 0.25 | $ 800.00 | $ 200.00 |
| 59 | 4/20/2021 | Laura Kabler Oswell | Review background on claims and potential plaintiffs and emails to team re. potential plaintiffs. | 0.50 | $ 650.00 | $ 325.00 |
| 60 | 4/20/2021 | Duncan C. Simpson LaGoy | Emails with team re complaint and experts | 0.75 | $ 225.00 | $ 168.75 |
| 61 | 4/20/2021 | Duncan C. Simpson LaGoy | Review plaintiff notes and email team re same | 1.00 | $ 225.00 | $ 225.00 |
| 63 | 4/20/2021 | Jonathan J. Ossip | Reviewed and edited draft sections of complaint; call with associates team re: complaint drafting; email correspondence re: selection of potential plaintiffs. | 3.50 | $ 200.00 | $ 700.00 |
| 64 | 4/21/2021 | Garrard R. Beeney | Emails re common interest. | 0.25 | $ 800.00 | $ 200.00 |
| 65 | 4/21/2021 | Duncan C. Simpson LaGoy | Revise complaint | 1.50 | $ 225.00 | $ 337.50 |
| 67 | 4/21/2021 | Jonathan J. Ossip | Reviewed and edited draft complaint sections; requested background checks of potential plaintiffs; email correspondence re: same. | 4.50 | $ 200.00 | $ 900.00 |
| 68 | 4/22/2021 | Laura Kabler Oswell | Emails re. plaintiffs. | 0.25 | $ 650.00 | $ 162.50 |
| 69 | 4/22/2021 | Duncan C. Simpson LaGoy | Start drafting interview outline | 0.50 | $ 225.00 | $ 112.50 |
| 70 | 4/22/2021 | Duncan C. Simpson LaGoy | Review Plaintiff interview memos | 0.75 | $ 225.00 | $ 168.75 |
| 71 | 4/22/2021 | Duncan C. Simpson LaGoy | Revise complaint and email team re same | 2.50 | $ 225.00 | $ 562.50 |
| 72 | 4/22/2021 | Duncan C. Simpson LaGoy | Meeting with Daniel Loevinsohn, Duncan C. Simpson LaGoy, Garrard Beeney, Jonathan Ossip, travis regarding AR Gender-Affirming Medical Care - GRO/S&C Call | 0.50 | $ 225.00 | $ 112.50 |
| 74 | 4/22/2021 | Jonathan J. Ossip | Reviewed interview notes of potential plaintiffs; reviewed comments and edits to and revised draft complaint; conducted legal research re: same; attended call with local counsel re: potential claims; email correspondence re: the above. | 6.00 | $ 200.00 | $ 1,200.00 |
| 75 | 4/23/2021 | Garrard R. Beeney | Emails re theories of claims, telconf. ACLU re plaintiffs. | 1.00 | $ 800.00 | $ 800.00 |
| 76 | 4/23/2021 | Laura Kabler Oswell | Call re. potential plaintiffs; Review research re. potential additional claims and emails re. same. | 1.00 | $ 650.00 | $ 650.00 |
| 77 | 4/23/2021 | Duncan C. Simpson LaGoy | Emails and call with Loevinsohn re research | 0.75 | $ 225.00 | $ 168.75 |
| 78 | 4/23/2021 | Duncan C. Simpson LaGoy | Emails with team re interviews | 1.00 | $ 225.00 | $ 225.00 |
| 80 | 4/23/2021 | Jonathan J. Ossip | Reviewed plaintiff interview notes; email correspondence re: same; reviewed background checks of potential plaintiffs. | 1.25 | $ 200.00 | $ 250.00 |
| 81 | 4/26/2021 | Garrard R. Beeney | Emails re weekly call, email Cooper, attention to plaintiff interview. | 0.50 | $ 800.00 | $ 400.00 |
| 82 | 4/26/2021 | Laura Kabler Oswell | Revise draft outline for Plaintiff interviews. | 0.50 | $ 650.00 | $ 325.00 |
| 83 | 4/26/2021 | Duncan C. Simpson LaGoy | Revise interview outline | 1.00 | $ 225.00 | $ 225.00 |
| 84 | 4/26/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 1.50 | $ 225.00 | $ 337.50 |
| 85 | 4/26/2021 | Duncan C. Simpson LaGoy | Emails with team re plaintiff interviews | 0.50 | $ 225.00 | $ 112.50 |
| 86 | 4/26/2021 | Duncan C. Simpson LaGoy | Draft summary of team call | 0.50 | $ 225.00 | $ 112.50 |
| 88 | 4/26/2021 | Jonathan J. Ossip | Email correspondence re: plaintiff interviews. | 0.50 | $ 200.00 | $ 100.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 89 | 4/27/2021 | Garrard R. Beeney | Emails re experts, plaintiffs, complaint. | 0.25 | $ 800.00 | $ 200.00 |
| 90 | 4/27/2021 | Laura Kabler Oswell | Revise draft complaint; Email re. potential plaintiffs. | 2.00 | $ 650.00 | $ 1,300.00 |
| 91 | 4/27/2021 | Duncan C. Simpson LaGoy | Emails with team re interviews | 0.50 | $ 225.00 | $ 112.50 |
| 92 | 4/27/2021 | Duncan C. Simpson LaGoy | Draft section of complaint re HB1570 | 2.50 | $ 225.00 | $ 562.50 |
| 93 | 4/27/2021 | Duncan C. Simpson LaGoy | Meeting with 13476471605, Alexander Holland, Brandyn Rodgerson, Daniel Loevinsohn, Duncan C. Simpson LaGoy, Jonathan Ossip regarding Plaintiff Interviews | 0.50 | $ 225.00 | $ 112.50 |
| 95 | 4/27/2021 | Jonathan J. Ossip | Reviewed and edited draft plaintiff interview questions; scheduled and prepared for plaintiff interview; attention to emails re: plaintiff interviews, potential experts, and draft complaint; attended meeting with S&C associate team to discuss plaintiff interviews. | 3.00 | $ 200.00 | $ 600.00 |
| 96 | 4/28/2021 | Garrard R. Beeney | Emails re plaintiffs, complaint. | 0.50 | $ 800.00 | $ 400.00 |
| 97 | 4/28/2021 | Laura Kabler Oswell | Emails re. plaintiff interviews. | 0.25 | $ 650.00 | $ 162.50 |
| 98 | 4/28/2021 | Duncan C. Simpson LaGoy | Emails with team re interviews | 0.50 | $ 225.00 | $ 112.50 |
| 99 | 4/28/2021 | Duncan C. Simpson LaGoy | Call with Armbruster re complaint | 0.50 | $ 225.00 | $ 112.50 |
| 100 | 4/28/2021 | Duncan C. Simpson LaGoy | Revise complaint per Oswell comments | 3.25 | $ 225.00 | $ 731.25 |
| 102 | 4/28/2021 | Jonathan J. Ossip | Prepared for plaintiff interview; reviewed and revised interview outline for same; attended plaintiff interview; calls with M. Tokatlioglu re: same; attention to emails re: plaintiff interviews, edits to complaint, and plaintiff selection; reviewed edits to complaint; reviewed complaint from precedent case for same. | 6.00 | $ 200.00 | $ 1,200.00 |
| 103 | 4/29/2021 | Garrard R. Beeney | Emails re plaintiffs. | 0.25 | $ 800.00 | $ 200.00 |
| 105 | 4/29/2021 | Jonathan J. Ossip | Reviewed draft expert report; conducted research re: potential issues with prospective plaintiffs; prepared for potential plaintiff interview; reviewed and edited draft outline for same; attended call with ACLU team re: same; requested background checks for prospective plaintiffs; attention to emails re: the above. | 4.25 | $ 200.00 | $ 850.00 |
| 106 | 4/30/2021 | Garrard R. Beeney | Emails re plaintiffs. | 0.25 | $ 800.00 | $ 200.00 |
| 107 | 4/30/2021 | Duncan C. Simpson LaGoy | Emails with associate team re interviews | 0.25 | $ 225.00 | $ 56.25 |
| 109 | 4/30/2021 | Jonathan J. Ossip | Prepared for plaintiff interview; scheduled call re: expert selection; reviewed background investigation results; attended plaintiff interview; reviewed and edited interview summaries; attention to emails re: the above. | 3.75 | $ 200.00 | $ 750.00 |
| 110 | 5/1/2021 | Jonathan J. Ossip | Reviewed plaintiff interview summary; email correspondence re: experts and plaintiff interviews. | 0.75 | $ 200.00 | $ 150.00 |
| 111 | 5/2/2021 | Duncan C. Simpson LaGoy | Emails with team re complaint and interviews | 0.50 | $ 225.00 | $ 112.50 |
| 113 | 5/2/2021 | Jonathan J. Ossip | Prepared interview summaries; email correspondence re: plaintiff and expert interviews. | 1.00 | $ 200.00 | $ 200.00 |
| 114 | 5/3/2021 | Garrard R. Beeney | Emails re complaint, plaintiffs. | 0.50 | $ 800.00 | $ 400.00 |
| 115 | 5/3/2021 | Laura Kabler Oswell | Team call; Review draft Lemley interview memo. | 1.25 | $ 650.00 | $ 812.50 |
| 116 | 5/3/2021 | Laura Kabler Oswell | Team meeting. | 1.00 | $ 650.00 | $ 650.00 |
| 117 | 5/3/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 1.25 | $ 225.00 | $ 281.25 |
| 118 | 5/3/2021 | Duncan C. Simpson LaGoy | Email associate team re next steps | 0.50 | $ 225.00 | $ 112.50 |
| 120 | 5/3/2021 | Jonathan J. Ossip | Reviewed and edited draft plaintiff interview outline; reviewed and edited draft interview summary; attended case team meeting with ACLU and local counsel; prepared for and attended potential plaintiff interview; attention to emails re: the above. | 5.00 | $ 200.00 | $ 1,000.00 |
| 121 | 5/4/2021 | Duncan C. Simpson LaGoy | Emails with team re interviews | 0.50 | $ 225.00 | $ 112.50 |
| 123 | 5/4/2021 | Jonathan J. Ossip | Call with ACLU and local counsel re: potential expert; reviewed draft expert report; reviewed and edited draft plaintiff interview summary; attention to emails re: the above. | 3.50 | $ 200.00 | $ 700.00 |
| 124 | 5/5/2021 | Duncan C. Simpson LaGoy | Emails with associate team re interviews | 0.75 | $ 225.00 | $ 168.75 |
| 125 | 5/5/2021 | Duncan C. Simpson LaGoy | Call with Dickson re testimony | 0.25 | $ 225.00 | $ 56.25 |
| 127 | 5/5/2021 | Jonathan J. Ossip | Scheduled case team meetings; reviewed research notes re: potential plaintiffs and experts; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 128 | 5/6/2021 | Duncan C. Simpson LaGoy | Review Plaintiff interview memos | 0.75 | $ 225.00 | $ 168.75 |
| 129 | 5/6/2021 | Duncan C. Simpson LaGoy | Email associate team re next steps | 0.50 | $ 225.00 | $ 112.50 |
| 131 | 5/6/2021 | Jonathan J. Ossip | Reviewed research note re potential plaintiffs; attention to emails re plaintiff and expert selection; reviewed plaintiff interview summaries. | 1.50 | $ 200.00 | $ 300.00 |
| 132 | 5/7/2021 | Laura Kabler Oswell | Review interview summaries. | 0.50 | $ 650.00 | $ 325.00 |
| 133 | 5/7/2021 | Duncan C. Simpson LaGoy | Email S&C team re potential plaintiffs | 0.50 | $ 225.00 | $ 112.50 |
| 134 | 5/7/2021 | Duncan C. Simpson LaGoy | Prepare for [potential plaintiff] interview | 0.75 | $ 225.00 | $ 168.75 |
| 135 | 5/7/2021 | Duncan C. Simpson LaGoy | Interview [potential plaintiff] | 1.25 | $ 225.00 | $ 281.25 |
| 136 | 5/7/2021 | Duncan C. Simpson LaGoy | Call with Loevinsohn re doctor invterviews | 0.25 | $ 225.00 | $ 56.25 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 138 | 5/7/2021 | Jonathan J. Ossip | Reviewed plaintiff interview summary compilation; attention to emails re plaintiff interviews and draft complaint. | 0.50 | $ 200.00 | $ 100.00 |
| 139 | 5/8/2021 | Garrard R. Beeney | Emails re plaintiffs, emails re complaint. | 0.50 | $ 800.00 | $ 400.00 |
| 140 | 5/10/2021 | Garrard R. Beeney | Emails re plaintiffs. | 0.25 | $ 800.00 | $ 200.00 |
| 141 | 5/10/2021 | Laura Kabler Oswell | ACLU and S&C team calll; Review draft chart of potential doctor plaintiffs; Emails re. draft complaint. | 1.50 | $ 650.00 | $ 975.00 |
| 142 | 5/10/2021 | Duncan C. Simpson LaGoy | Emails with team re plaintiffs | 0.50 | $ 225.00 | $ 112.50 |
| 143 | 5/10/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 1.75 | $ 225.00 | $ 393.75 |
| 144 | 5/10/2021 | Duncan C. Simpson LaGoy | Emails with Klein and Oswell re engaging plaintiffs | 0.50 | $ 225.00 | $ 112.50 |
| 146 | 5/10/2021 | Jonathan J. Ossip | Meeting with ACLU and local counsel re: plaintiff selection and draft complaint; calls with potential plaintiffs; attention to email re: the above. | 2.00 | $ 200.00 | $ 400.00 |
| 147 | 5/11/2021 | Duncan C. Simpson LaGoy | Emails with team re plaintiffs | 1.00 | $ 225.00 | $ 225.00 |
| 148 | 5/11/2021 | Duncan C. Simpson LaGoy | Draft engagement letter | 1.00 | $ 225.00 | $ 225.00 |
| 149 | 5/11/2021 | Duncan C. Simpson LaGoy | Revise plaintiff allegations | 2.75 | $ 225.00 | $ 618.75 |
| 150 | 5/11/2021 | Duncan C. Simpson LaGoy | Revise complaint per ACLU comments | 2.50 | $ 225.00 | $ 562.50 |
| 152 | 5/11/2021 | Jonathan J. Ossip | Reviewed edits to draft complaint; reviewed and edited same; conducted research re: same; reviewed and commented on draft expert report; attention to emails re: draft complaint and potential plaintiffs. | 2.00 | $ 200.00 | $ 400.00 |
| 153 | 5/12/2021 | Garrard R. Beeney | Emails re plaintiffs complaint. | 0.50 | $ 800.00 | $ 400.00 |
| 154 | 5/12/2021 | Laura Kabler Oswell | Revise draft complaint; Revise draft co-counsel agreement. | 2.00 | $ 650.00 | 1,300.00 |
| 155 | 5/12/2021 | Duncan C. Simpson LaGoy | Revise complaint | 1.50 | $ 225.00 | $ 337.50 |
| 156 | 5/12/2021 | Duncan C. Simpson LaGoy | Calls with ACLU re research | 0.25 | $ 225.00 | $ 56.25 |
| 157 | 5/12/2021 | Jonathan J. Ossip | Call with potential expert witness; call with potential plaintiffs; attention to emails re: expert issues, potential plaintiffs, draft complaint, and possible claims. | 2.25 | $ 200.00 | $ 450.00 |
| 158 | 5/13/2021 | Garrard R. Beeney | Emails re complaint, plaintiffs, co-counsel agreement, engagement letters. | 0.75 | $ 800.00 | $ 600.00 |
| 159 | 5/13/2021 | Laura Kabler Oswell | Revise draft complaint; Revise engagement letter; Emails re. same. | 1.50 | $ 650.00 | $ 975.00 |
| 160 | 5/13/2021 | Duncan C. Simpson LaGoy | Emails with team re case strategy | 0.25 | $ 225.00 | $ 56.25 |
| 161 | 5/13/2021 | Duncan C. Simpson LaGoy | Revise engagement letter | 0.25 | $ 225.00 | $ 56.25 |
| 162 | 5/13/2021 | Duncan C. Simpson LaGoy | Revise complaint | 1.50 | $ 225.00 | $ 337.50 |
| 164 | 5/13/2021 | Jonathan J. Ossip | Attention to emails re: draft complaint, potential plaintiffs. | 1.25 | $ 200.00 | $ 250.00 |
| 165 | 5/14/2021 | Laura Kabler Oswell | Review revised draft complaint; Emails re. client videos. | 1.00 | $ 650.00 | $ 650.00 |
| 166 | 5/14/2021 | Duncan C. Simpson LaGoy | Revise complaint | 0.75 | $ 225.00 | $ 168.75 |
| 167 | 5/14/2021 | Jonathan J. Ossip | Attention to emails re: draft complaint. | 0.25 | $ 200.00 | $ 50.00 |
| 168 | 5/15/2021 | Garrard R. Beeney | Email re video, Saxtons, plaintiffs. | 0.50 | $ 800.00 | $ 400.00 |
| 169 | 5/16/2021 | Garrard R. Beeney | Emails re plaintiffs. | 0.25 | $ 800.00 | $ 200.00 |
| 170 | 5/16/2021 | Laura Kabler Oswell | Emails re. co-counsel agreement and revise draft complaint | 1.00 | $ 650.00 | $ 650.00 |
| 171 | 5/16/2021 | Jonathan J. Ossip | Attention to emails re: potential plaintiff selection, draft complaint, and meeting agenda for team call. | 0.75 | $ 200.00 | $ 150.00 |
| 172 | 5/17/2021 | Laura Kabler Oswell | Call with ACLU and S&C teams re. complaint preparation. | 1.00 | $ 650.00 | $ 650.00 |
| 173 | 5/17/2021 | Duncan C. Simpson LaGoy | Revise complaint | 3.00 | $ 225.00 | $ 675.00 |
| 174 | 5/17/2021 | Duncan C. Simpson LaGoy | Draft engagement letters | 1.00 | $ 225.00 | $ 225.00 |
| 175 | 5/17/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 1.50 | $ 225.00 | $ 337.50 |
| 177 | 5/17/2021 | Jonathan J. Ossip | Reviewed edits to complaint, email re complaint and plaintiffs.  Research re potential [issues for complaint], email re same. | 1.25 | $ 200.00 | $ 250.00 |
| 178 | 5/18/2021 | Laura Kabler Oswell | Call with clients; Revise draft complaint; Revise draft co-counsel agreement. | 2.00 | $ 650.00 | 1,300.00 |
| 179 | 5/18/2021 | Duncan C. Simpson LaGoy | Emails re engagement letters | 1.00 | $ 225.00 | $ 225.00 |
| 180 | 5/18/2021 | Duncan C. Simpson LaGoy | Emails re doctor profiles | 0.25 | $ 225.00 | $ 56.25 |
| 181 | 5/18/2021 | Duncan C. Simpson LaGoy | Meeting with Holly Dickson , LCOOPER , Cstrangio , CHampton@aclu.org , Tyler Richard , Travis , Echols , Mann , Breean , Channing Ansley Grate , Sarah , *ARGenderAffirmingMedCare regarding HB1570 client & legal team meeting | 1.00 | $ 225.00 | $ 225.00 |
| 183 | 5/18/2021 | Jonathan J. Ossip | Research re [issues for complaint], email re same. Call with B. Rodgerson re [issues for complaint], research re same, email re same. | 2.25 | $ 200.00 | $ 450.00 |
| 184 | 5/19/2021 | Garrard R. Beeney | Emails re complaint, engagement letter. | 0.75 | $ 800.00 | $ 600.00 |
| 185 | 5/19/2021 | Duncan C. Simpson LaGoy | Review research re [issues for complaint] and email Rodgerson re same. | 0.50 | $ 225.00 | $ 112.50 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 186 | 5/19/2021 | Duncan C. Simpson LaGoy | Revise complaint, emails with team re same | 1.00 | $ 225.00 | $ 225.00 |
| 187 | 5/19/2021 | Duncan C. Simpson LaGoy | Emails with team re engagement letters | 1.00 | $ 225.00 | $ 225.00 |
| 188 | 5/19/2021 | Duncan C. Simpson LaGoy | Emails and calls re retainer agreement and complaint | 1.00 | $ 225.00 | $ 225.00 |
| 190 | 5/19/2021 | Jonathan J. Ossip | Reviewed and edited research note re [issues for complaint]; attention to email re draft complaint, client meeting, and engagement letters. | 1.25 | $ 200.00 | $ 250.00 |
| 191 | 5/20/2021 | Garrard R. Beeney | Email re complaint and claims. | 0.75 | $ 800.00 | $ 600.00 |
| 192 | 5/20/2021 | Laura Kabler Oswell | Review research and draft ACA cause of action; Emails re. plaintiffs. | 1.00 | $ 650.00 | $ 650.00 |
| 193 | 5/20/2021 | Duncan C. Simpson LaGoy | Review precedent PI motions | 0.50 | $ 225.00 | $ 112.50 |
| 194 | 5/20/2021 | Duncan C. Simpson LaGoy | Emails with team re privilege question | 0.50 | $ 225.00 | $ 112.50 |
| 196 | 5/20/2021 | Jonathan J. Ossip | Reviewed and edit memo re [issues for complaint]; meeting with client re draft complaint and engagement; reviewed and edited memo re [issues for complaint]; calls with B. Rodgerson re same; call with associate team re case status, complaint, preliminary injunction motion, and plaintiff selection/engagement; attention to email re the above. | 4.00 | $ 200.00 | $ 800.00 |
| 197 | 5/21/2021 | Garrard R. Beeney | Emails re complaint, plaintiffs, [privilege issues]. | 0.75 | $ 800.00 | $ 600.00 |
| 198 | 5/21/2021 | Laura Kabler Oswell | Emails re. steps to finalize complaint and filing. | 0.25 | $ 650.00 | $ 162.50 |
| 199 | 5/21/2021 | Duncan C. Simpson LaGoy | Emails with team re engagement letters, GRO, amended complaint | 0.50 | $ 225.00 | $ 112.50 |
| 201 | 5/21/2021 | Jonathan J. Ossip | Call with potential plaintiff; attention to email re plaintiff selection, draft complaint, retention letter, document system. | 0.50 | $ 200.00 | $ 100.00 |
| 202 | 5/22/2021 | Garrard R. Beeney | Complaint strategy emails. | 0.50 | $ 800.00 | $ 400.00 |
| 203 | 5/22/2021 | Laura Kabler Oswell | Emails re. potential claims; Revise draft co-counsel agreement. | 0.50 | $ 650.00 | $ 325.00 |
| 205 | 5/22/2021 | Jonathan J. Ossip | Research re potential claims and draft complaint; attention to email re same. | 2.25 | $ 200.00 | $ 450.00 |
| 206 | 5/23/2021 | Garrard R. Beeney | Complaint strategy, telcon Esseks, emails team. | 1.25 | $ 800.00 | $ 1,000.00 |
| 207 | 5/23/2021 | Laura Kabler Oswell | Revise draft co-counsel agreement and email to Beeney re. same. | 0.25 | $ 650.00 | $ 162.50 |
| 208 | 5/23/2021 | Duncan C. Simpson LaGoy | Revise complaint | 1.50 | $ 225.00 | $ 337.50 |
| 210 | 5/23/2021 | Jonathan J. Ossip | Reviewed draft complaint; attention to email re same. | 0.75 | $ 200.00 | $ 150.00 |
| 211 | 5/24/2021 | Garrard R. Beeney | Emails re complaint, S&C call, team call, finalize. | 2.50 | $ 800.00 | $ 2,000.00 |
| 212 | 5/24/2021 | Laura Kabler Oswell | Calls with S&C and ACLU teams re. draft complaint and filings. | 2.50 | $ 650.00 | $ 1,625.00 |
| 213 | 5/24/2021 | Duncan C. Simpson LaGoy | Emails with team re finalizing complaint | 1.00 | $ 225.00 | $ 225.00 |
| 214 | 5/24/2021 | Duncan C. Simpson LaGoy | Review complaint | 1.00 | $ 225.00 | $ 225.00 |
| 215 | 5/24/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 1.00 | $ 225.00 | $ 225.00 |
| 217 | 5/24/2021 | Jonathan J. Ossip | Research re potential claims; call with B. Rodgerson re claims; attention to emails re: the above. | 2.50 | $ 200.00 | $ 500.00 |
| 218 | 5/25/2021 | Garrard R. Beeney | Edits to complaint. | 0.50 | $ 800.00 | $ 400.00 |
| 219 | 5/25/2021 | Duncan C. Simpson LaGoy | Emails with associate team re PI motion | 0.50 | $ 225.00 | $ 112.50 |
| 220 | 5/25/2021 | Duncan C. Simpson LaGoy | Call with Cooper re preliminary injunction schedule | 0.50 | $ 225.00 | $ 112.50 |
| 221 | 5/25/2021 | Duncan C. Simpson LaGoy | Revise complaint | 0.50 | $ 225.00 | $ 112.50 |
| 223 | 5/26/2021 | Garrard R. Beeney | Various court filings, PI prep., press. | 0.25 | $ 800.00 | $ 200.00 |
| 224 | 5/26/2021 | Duncan C. Simpson LaGoy | Emails with team re PI motion | 0.50 | $ 225.00 | $ 112.50 |
| 225 | 5/27/2021 | Garrard R. Beeney | Service issue, plan for PI. | 0.50 | $ 800.00 | $ 400.00 |
| 226 | 5/27/2021 | Duncan C. Simpson LaGoy | Review Alabama PI motion precedent | 1.00 | $ 225.00 | $ 225.00 |
| 227 | 5/27/2021 | Duncan C. Simpson LaGoy | Emails with Oswell and Loevinsohn re ACLU | 0.25 | $ 225.00 | $ 56.25 |
| 228 | 5/27/2021 | Duncan C. Simpson LaGoy | Meeting with Daniel Loevinsohn, Duncan C. Simpson LaGoy regarding strategy | 0.25 | $ 225.00 | $ 56.25 |
| 229 | 5/27/2021 | Duncan C. Simpson LaGoy | Meeting with Brandyn Rodgerson, Colin Mark, Daniel Loevinsohn, Duncan C. Simpson LaGoy, Emily Armbruster, Jonathan Ossip, Melike Tokatlioglu regarding PI motion | 0.50 | $ 225.00 | $ 112.50 |
| 230 | 5/27/2021 | Duncan C. Simpson LaGoy | Meeting with Leslie Cooper , Duncan C. Simpson LaGoy, Alexander S. Holland, Daniel A. Loevinsohn, Brandyn J. Rodgerson, Emily T.L. Armbruster, Melike Tokatlioglu, Jonathan J. Ossip, Cstrangio , Echols , Sarah , Brean regarding PI drafting meeting | 1.00 | $ 225.00 | $ 225.00 |
| 232 | 5/27/2021 | Jonathan J. Ossip | Call with M. Tokatlioglu re PI brief. | 0.50 | $ 200.00 | $ 100.00 |
| 233 | 5/28/2021 | Garrard R. Beeney | Email re service, telcon Esseks, emails team. | 0.75 | $ 800.00 | $ 600.00 |
| 235 | 5/28/2021 | Jonathan J. Ossip | Attention to email re expert reports; reviewed notes re same; call with potential declarant re preliminary injunction declaration; attention to email re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 236 | 5/29/2021 | Jonathan J. Ossip | Reviewed edits to expert declaration; attention to email re same. | 0.75 | $ 200.00 | $ 150.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 237 | 5/30/2021 | Jonathan J. Ossip | Attention to email re expert declaration; scheduled call re same; reviewed and edited draft expert declaration. | 2.75 | $ 200.00 | $ 550.00 |
| 238 | 5/31/2021 | Jonathan J. Ossip | Reviewed local rules and general orders for same. | 0.25 | $ 200.00 | $ 50.00 |
| 239 | 6/1/2021 | Laura Kabler Oswell | Calls with S&C and ACLU teams. | 1.50 | $ 650.00 | $ 975.00 |
| 240 | 6/1/2021 | Duncan C. Simpson LaGoy | Revise declaration | 0.25 | $ 225.00 | $ 56.25 |
| 241 | 6/1/2021 | Duncan C. Simpson LaGoy | Work on document hold notice | 0.25 | $ 225.00 | $ 56.25 |
| 242 | 6/1/2021 | Duncan C. Simpson LaGoy | Meeting with Laura Kabler Oswell, *ARGenderAffirmingMedCare regarding S&C Arkansas Team Check-In | 0.25 | $ 225.00 | $ 56.25 |
| 243 | 6/1/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare , Cstrangio regarding Ark. healthcare- team meeting | 1.00 | $ 225.00 | $ 225.00 |
| 245 | 6/1/2021 | Jonathan J. Ossip | Reviewed and edited draft preliminary injunction motion sections; call with expert; edited draft expert declaration; attention to emails re the above. | 3.25 | $ 200.00 | $ 650.00 |
| 246 | 6/2/2021 | Garrard R. Beeney | Emails re experts. | 0.25 | $ 800.00 | $ 200.00 |
| 247 | 6/2/2021 | Duncan C. Simpson LaGoy | Revise PI motion | 6.00 | $ 225.00 | $ 1,350.00 |
| 248 | 6/2/2021 | Duncan C. Simpson LaGoy | Call with Armbruster re PI motion | 0.50 | $ 225.00 | $ 112.50 |
| 250 | 6/2/2021 | Jonathan J. Ossip | Reviewed and edited preliminary injunction brief sections and expert declaration; correspondence with expert re declaration; calls with M. Tokatlioglu re preliminary injunction brief; attention to email re the above. | 4.25 | $ 200.00 | $ 850.00 |
| 251 | 6/3/2021 | Garrard R. Beeney | Emails re experts, joint declarations emails re Moody, preserve notice. | 0.50 | $ 800.00 | $ 400.00 |
| 252 | 6/3/2021 | Duncan C. Simpson LaGoy | Revise document hold notice | 0.50 | $ 225.00 | $ 112.50 |
| 253 | 6/3/2021 | Duncan C. Simpson LaGoy | Call with Holland re document hold notice | 0.25 | $ 225.00 | $ 56.25 |
| 254 | 6/3/2021 | Duncan C. Simpson LaGoy | Emails re expert engagement letter | 0.25 | $ 225.00 | $ 56.25 |
| 256 | 6/3/2021 | Jonathan J. Ossip | Reviewed expert engagement letter; attention to email re same; email re declarations for PI motion; reviewed draft declarations. | 0.75 | $ 200.00 | $ 150.00 |
| 257 | 6/4/2021 | Laura Kabler Oswell | Revise draft Motion for Preliminary Injunction. | 0.50 | $ 650.00 | $ 325.00 |
| 258 | 6/4/2021 | Duncan C. Simpson LaGoy | Revise declarations | 2.00 | $ 225.00 | $ 450.00 |
| 259 | 6/4/2021 | Duncan C. Simpson LaGoy | Revise PI motion | 4.50 | $ 225.00 | $ 1,012.50 |
| 261 | 6/4/2021 | Jonathan J. Ossip | Reviewed and edited draft declarations; reviewed and edited PI brief sections; edited expert engagement letter; reviewed and edited expert report; attention to email re the above. | 1.75 | $ 200.00 | $ 350.00 |
| 262 | 6/5/2021 | Jonathan J. Ossip | Attention to email re expert report, expert engagement letter, and draft PI motion. | 0.50 | $ 200.00 | $ 100.00 |
| 263 | 6/6/2021 | Garrard R. Beeney | Emails re PI motion, emails re experts. | 0.25 | $ 800.00 | $ 200.00 |
| 264 | 6/6/2021 | Duncan C. Simpson LaGoy | Revise PI motion | 2.00 | $ 225.00 | $ 450.00 |
| 265 | 6/6/2021 | Jonathan J. Ossip | Reviewed and edited expert declaration and engagement letter; correspondence with expert re same; reviewed and edited PI brief; attention to email re the above; call with A. Holland re PI brief. | 7.00 | $ 200.00 | $ 1,400.00 |
| 266 | 6/7/2021 | Garrard R. Beeney | Report on team call. | 0.25 | $ 800.00 | $ 200.00 |
| 267 | 6/7/2021 | Laura Kabler Oswell | Revise draft motion for preliminary injunction. | 1.50 | $ 650.00 | $ 975.00 |
| 268 | 6/7/2021 | Duncan C. Simpson LaGoy | Revise PI motion | 1.75 | $ 225.00 | $ 393.75 |
| 269 | 6/7/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 0.50 | $ 225.00 | $ 112.50 |
| 270 | 6/7/2021 | Jonathan J. Ossip | Edited preliminary injunction brief; reviewed document hold notice; call with ACLU and local counsel re case status and PI motion; reviewed and edited draft expert declaration; reviewed edits to expert engagement letter; attention to emails re the above. | 2.75 | $ 200.00 | $ 550.00 |
| 271 | 6/8/2021 | Garrard R. Beeney | Emails re PI and plaintiff declarations. | 0.25 | $ 800.00 | $ 200.00 |
| 272 | 6/8/2021 | Laura Kabler Oswell | Review draft declarations in support of Motion for Preliminary Injunction. | 1.00 | $ 650.00 | $ 650.00 |
| 273 | 6/8/2021 | Duncan C. Simpson LaGoy | Emails re deadlines | 0.50 | $ 225.00 | $ 112.50 |
| 274 | 6/8/2021 | Duncan C. Simpson LaGoy | Emails re efiling | 0.25 | $ 225.00 | $ 56.25 |
| 275 | 6/8/2021 | Duncan C. Simpson LaGoy | Revise declarations | 2.75 | $ 225.00 | $ 618.75 |
| 276 | 6/8/2021 | Duncan C. Simpson LaGoy | Revise PI motion | 2.00 | $ 225.00 | $ 450.00 |
| 278 | 6/8/2021 | Jonathan J. Ossip | Reviewed and edited declarations for PI brief; reviewed edits to expert declaration; analyzed case strategy re timing of response to complaint; correspondence with expert re draft declaration; attention to email re the above. | 1.50 | $ 200.00 | $ 300.00 |
| 279 | 6/9/2021 | Garrard R. Beeney | Emails re PI, declaration. | 0.25 | $ 800.00 | $ 200.00 |
| 280 | 6/9/2021 | Duncan C. Simpson LaGoy | Emails with team re PI motion and declarations | 0.75 | $ 225.00 | $ 168.75 |
| 281 | 6/9/2021 | Duncan C. Simpson LaGoy | Call with Cooper re PI motion | 0.25 | $ 225.00 | $ 56.25 |
| 283 | 6/9/2021 | Jonathan J. Ossip | Reviewed edits to declarations; reviewed schedule for PI motion; correspondence with expert re draft declaration; call with expert re same. | 1.75 | $ 200.00 | $ 350.00 |
| 284 | 6/10/2021 | Garrard R. Beeney | Emails re declaration, PI motion. | 0.25 | $ 800.00 | $ 200.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 285 | 6/10/2021 | Laura Kabler Oswell | Review revised draft Motion for Preliminary Injunction and revised draft declarations in support of same. | 1.50 | $ 650.00 | $ 975.00 |
| 286 | 6/10/2021 | Duncan C. Simpson LaGoy | Emails with team re declarations | 0.50 | $ 225.00 | $ 112.50 |
| 287 | 6/10/2021 | Duncan C. Simpson LaGoy | Revise PI motion | 0.50 | $ 225.00 | $ 112.50 |
| 288 | 6/10/2021 | Jonathan J. Ossip | Reviewed and edited expert declaration; correspondence with expert re same; call with potential declarant re PI motion declaration; call with S&C associate team re PI motion; attention to emails re the above. | 2.50 | $ 200.00 | $ 500.00 |
| 289 | 6/11/2021 | Duncan C. Simpson LaGoy | Revise PI memorandum | 5.00 | $ 225.00 | $ 1,125.00 |
| 290 | 6/11/2021 | Duncan C. Simpson LaGoy | Call with Holland re PI motion | 0.25 | $ 225.00 | $ 56.25 |
| 291 | 6/11/2021 | Duncan C. Simpson LaGoy | Team meeting re PI motion | 0.75 | $ 225.00 | $ 168.75 |
| 292 | 6/11/2021 | Duncan C. Simpson LaGoy | Call with Cooper re PI motion | 0.75 | $ 225.00 | $ 168.75 |
| 294 | 6/11/2021 | Jonathan J. Ossip | Reviewed edits to PI brief; edited expert declaration; correspondence with expert re same; attended S&C associate meeting re PI brief; call with M. Tokatlioglu re same; attention to emails re the above. | 3.75 | $ 200.00 | $ 750.00 |
| 296 | 6/12/2021 | Jonathan J. Ossip | Reviewed edits to PI brief; email re PI motion and associated documents. | 0.75 | $ 200.00 | $ 150.00 |
| 297 | 6/13/2021 | Duncan C. Simpson LaGoy | Revise PI memorandum | 2.50 | $ 225.00 | $ 562.50 |
| 299 | 6/13/2021 | Jonathan J. Ossip | Reviewed edits to PI brief; attention to email re same. | 1.25 | $ 200.00 | $ 250.00 |
| 300 | 6/14/2021 | Garrard R. Beeney | Emails and telconf. re PI. | 0.75 | $ 800.00 | $ 600.00 |
| 301 | 6/14/2021 | Laura Kabler Oswell | Call with ACLU and outside counsel teams. | 1.00 | $ 650.00 | $ 650.00 |
| 302 | 6/14/2021 | Duncan C. Simpson LaGoy | Emails with team re PI motion | 0.75 | $ 225.00 | $ 168.75 |
| 303 | 6/14/2021 | Duncan C. Simpson LaGoy | Call with Cooper re PI motion | 0.25 | $ 225.00 | $ 56.25 |
| 304 | 6/14/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 0.75 | $ 225.00 | $ 168.75 |
| 305 | 6/14/2021 | Duncan C. Simpson LaGoy | Cite check PI motion | 6.75 | $ 225.00 | $ 1,518.75 |
| 306 | 6/14/2021 | Duncan C. Simpson LaGoy | Meeting with Alexander S. Holland, Duncan C. Simpson LaGoy, Melike Tokatlioglu, Austin A. Feuer, Colin A. Mark regarding ACLU Arkansas Cite Check | 0.25 | $ 225.00 | $ 56.25 |
| 308 | 6/14/2021 | Jonathan J. Ossip | Attention to email re PI motion and related documents; call with ACLU and local counsel re PI motion. | 1.00 | $ 200.00 | $ 200.00 |
| 309 | 6/15/2021 | Laura Kabler Oswell | Review revised draft Motion for Preliminary Injunction and emails re. same. | 1.00 | $ 650.00 | $ 650.00 |
| 310 | 6/15/2021 | Duncan C. Simpson LaGoy | Revise PI motion | 1.50 | $ 225.00 | $ 337.50 |
| 311 | 6/15/2021 | Duncan C. Simpson LaGoy | Emails with team re PI motion | 1.00 | $ 225.00 | $ 225.00 |
| 313 | 6/16/2021 | Garrard R. Beeney | Emails re Bronni, MTD, hearing strategy. | 0.50 | $ 800.00 | $ 400.00 |
| 314 | 6/16/2021 | Laura Kabler Oswell | Emails re. Motion for Preliminary Injunction and Motion to Dismiss. | 0.50 | $ 650.00 | $ 325.00 |
| 315 | 6/16/2021 | Duncan C. Simpson LaGoy | Meeting with Austin A. Feuer, Duncan C. Simpson LaGoy, Colin A. Mark regarding discovery prep | 0.50 | $ 225.00 | $ 112.50 |
| 316 | 6/16/2021 | Duncan C. Simpson LaGoy | Call with AG re case schedule | 0.25 | $ 225.00 | $ 56.25 |
| 317 | 6/16/2021 | Duncan C. Simpson LaGoy | Emails with team re motion to dismiss | 1.00 | $ 225.00 | $ 225.00 |
| 318 | 6/16/2021 | Duncan C. Simpson LaGoy | Review motion to dismiss | 1.00 | $ 225.00 | $ 225.00 |
| 319 | 6/17/2021 | Garrard R. Beeney | Emails re MTD, team teleconf. | 1.00 | $ 800.00 | $ 800.00 |
| 320 | 6/17/2021 | Laura Kabler Oswell | Call with ACLU team and emails re. motion to dismiss briefing; Review Motion to Dismiss; Review and revise draft outline for opposition to motion to dismiss. | 1.50 | $ 650.00 | $ 975.00 |
| 321 | 6/17/2021 | Duncan C. Simpson LaGoy | Meeting with Austin Feuer, Brandyn Rodgerson, Breean W, Colin Mark, Duncan C. Simpson LaGoy, ECHOLS, Garrard R. Beeney, Alexander S. Holland, Holly Dickson she/her, Jonathan Ossip, Laura Kabler Oswell, Leslie Cooper, Melike Tokatlioglu, Sarah Everett regarding Motion to Dismiss - Arkansas | 1.00 | $ 225.00 | $ 225.00 |
| 322 | 6/17/2021 | Duncan C. Simpson LaGoy | Research and draft outline of opposition to MTD. | 4.50 | $ 225.00 | $ 1,012.50 |
| 323 | 6/17/2021 | Jonathan J. Ossip | Reviewed motion to dismiss; calls with ACLU, local counsel, and S&C team re response to motion to dismiss; reviewed statement of interest of the United States; attention to emails re the above. | 2.00 | $ 200.00 | $ 400.00 |
| 324 | 6/18/2021 | Garrard R. Beeney | Outline response to MTD. | 0.25 | $ 800.00 | $ 200.00 |
| 325 | 6/18/2021 | Jonathan J. Ossip | Attention to email re opposition brief outline for motion to dismiss. | 0.50 | $ 200.00 | $ 100.00 |
| 326 | 6/19/2021 | Jonathan J. Ossip | Revised outline of MTD opposition brief; attention to emails re the same. | 0.75 | $ 200.00 | $ 150.00 |
| 327 | 6/20/2021 | Jonathan J. Ossip | Attention to email re opposition to MTD. | 0.25 | $ 200.00 | $ 50.00 |
| 328 | 6/21/2021 | Garrard R. Beeney | Telconf. re deadlines, oppositions, emails court. | 0.75 | $ 800.00 | $ 600.00 |
| 329 | 6/21/2021 | Laura Kabler Oswell | Call with ACLU team and emails re. motion to dismiss briefing. | 1.00 | $ 650.00 | $ 650.00 |
| 330 | 6/21/2021 | Duncan C. Simpson LaGoy | Emails with the team, opposing counsel, and the court re MTD scheduling | 1.00 | $ 225.00 | $ 225.00 |
| 331 | 6/21/2021 | Duncan C. Simpson LaGoy | Draft opposition to motion to dismiss | 3.75 | $ 225.00 | $ 843.75 |
| 332 | 6/21/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 0.25 | $ 225.00 | $ 56.25 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 334 | 6/21/2021 | Jonathan J. Ossip | Revised draft amicus brief; correspondence with court and opposing counsel re briefing schedule; calls with ACLU and local counsel re opposition to MTD, PI briefing schedule, and correspondence with court; attention to emails re the above. | 3.75 | $ 200.00 | $ 750.00 |
| 335 | 6/22/2021 | Garrard R. Beeney | Amicus brief, motion extension, emails court. | 0.50 | $ 800.00 | $ 400.00 |
| 336 | 6/22/2021 | Laura Kabler Oswell | Emails to Simpson LaGoy re. schedule and request for extension; Reviewed emails from team re. same. | 0.50 | $ 650.00 | $ 325.00 |
| 337 | 6/22/2021 | Duncan C. Simpson LaGoy | Emails with team re Motion to Dismiss | 0.50 | $ 225.00 | $ 112.50 |
| 338 | 6/22/2021 | Duncan C. Simpson LaGoy | Draft opposition to motion to dismiss | 7.00 | $ 225.00 | $ 1,575.00 |
| 340 | 6/22/2021 | Jonathan J. Ossip | Reviewed filings and correspondence with court and opposing counsel re briefing schedule; reviewed and edited section of MTD opposition; reviewed edits to draft protective order; attention to emails re the above. | 2.25 | $ 200.00 | $ 450.00 |
| 341 | 6/23/2021 | Garrard R. Beeney | Emails re MTD, amicus motion. | 0.25 | $ 800.00 | $ 200.00 |
| 342 | 6/23/2021 | Duncan C. Simpson LaGoy | Draft opposition to motion to dismiss | 8.50 | $ 225.00 | $ 1,912.50 |
| 343 | 6/23/2021 | Duncan C. Simpson LaGoy | Call with Holland re MTD | 0.00 | $ 225.00 | $ - |
| 345 | 6/23/2021 | Jonathan J. Ossip | Reviewed and edited sections of opposition to MTD; reviewed amicus filings; call with D. Simpson LaGoy re MTD opposition; attention to email re the above. | 7.50 | $ 200.00 | $ 1,500.00 |
| 346 | 6/24/2021 | Garrard R. Beeney | Emails James, amicus order, opp to MTD. | 0.50 | $ 800.00 | $ 400.00 |
| 347 | 6/24/2021 | Laura Kabler Oswell | Call with ACLU team and Skadden re. potential amicus brief. | 0.50 | $ 650.00 | $ 325.00 |
| 348 | 6/24/2021 | Duncan C. Simpson LaGoy | Draft opposition to motion to dismiss | 2.50 | $ 225.00 | $ 562.50 |
| 349 | 6/24/2021 | Duncan C. Simpson LaGoy | Email correspondence with Holly@acluarkansas.org, LCOOPER@aclu.org, Laura Kabler Oswell regarding Brandt v. Rutledge Draft Amicus Outline | 0.75 | $ 225.00 | $ 168.75 |
| 351 | 6/24/2021 | Jonathan J. Ossip | Reviewed draft opposition to MTD; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 352 | 6/25/2021 | Garrard R. Beeney | Telcon James, emails re MTD, argument. | 1.00 | $ 800.00 | $ 800.00 |
| 353 | 6/25/2021 | Laura Kabler Oswell | Review amicus outline and draft opposition to motion to dismiss; Emails re. argument for preliminary injunction motion. | 0.50 | $ 650.00 | $ 325.00 |
| 354 | 6/25/2021 | Duncan C. Simpson LaGoy | Emails with team re amicus brief | 0.25 | $ 225.00 | $ 56.25 |
| 355 | 6/25/2021 | Duncan C. Simpson LaGoy | Emails with team re PI hearing | 0.25 | $ 225.00 | $ 56.25 |
| 356 | 6/25/2021 | Duncan C. Simpson LaGoy | Revise opposition to MTD per Oswell comments | 3.00 | $ 225.00 | $ 675.00 |
| 357 | 6/25/2021 | Jonathan J. Ossip | Correspondence with expert re potential reply declaration; attention to email re opposition to MTD and expert declarations for PI reply brief; reviewed sections of opposition to MTD. | 1.00 | $ 200.00 | $ 200.00 |
| 358 | 6/27/2021 | Duncan C. Simpson LaGoy | Revise opposition to motion to dismiss | 1.00 | $ 225.00 | $ 225.00 |
| 359 | 6/28/2021 | Garrard R. Beeney | MTD, team call. | 0.75 | $ 800.00 | $ 600.00 |
| 360 | 6/28/2021 | Laura Kabler Oswell | Team meeting. | 0.50 | $ 650.00 | $ 325.00 |
| 361 | 6/28/2021 | Laura Kabler Oswell | Revise draft opposition to motion to dismiss. | 1.00 | $ 650.00 | $ 650.00 |
| 362 | 6/28/2021 | Duncan C. Simpson LaGoy | Revise opposition to motion to dismiss | 8.00 | $ 225.00 | $ 1,800.00 |
| 363 | 6/28/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 0.50 | $ 225.00 | $ 112.50 |
| 365 | 6/28/2021 | Jonathan J. Ossip | Reviewed sections of opposition to MTD; reviewed edits to opposition to MTD; reviewed recent case for same; reviewed research note re potential appeal of PI decision; call with ACLU & local counsel re opposition to MTD and PI reply brief; researched potential expert witness; attention to emails re the above. | 3.00 | $ 200.00 | $ 600.00 |
| 366 | 6/29/2021 | Garrard R. Beeney | Work on MTD. | 0.25 | $ 800.00 | $ 200.00 |
| 367 | 6/29/2021 | Laura Kabler Oswell | Revise draft opposition to Motion to Dismiss and emails re. same; Emails re. business amicus brief and draft outline. | 2.50 | $ 650.00 | $ 1,625.00 |
| 368 | 6/29/2021 | Duncan C. Simpson LaGoy | Revise opposition to MTD | 5.50 | $ 225.00 | $ 1,237.50 |
| 369 | 6/29/2021 | Duncan C. Simpson LaGoy | Call with Cooper re opp to MTD. | 0.25 | $ 225.00 | $ 56.25 |
| 371 | 6/29/2021 | Jonathan J. Ossip | Reviewed updated draft of motion to dismiss opposition; reviewed business amicus brief; reviewed expert engagement letter; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 372 | 6/30/2021 | Garrard R. Beeney | Emails re Walton, filing. | 0.50 | $ 800.00 | $ 400.00 |
| 373 | 6/30/2021 | Duncan C. Simpson LaGoy | Cite check and revise opposition to MTD. | 6.50 | $ 225.00 | $ 1,462.50 |
| 375 | 6/30/2021 | Jonathan J. Ossip | Attention to email re opposition to motion to dismiss. | 0.50 | $ 200.00 | $ 100.00 |
| 376 | 7/1/2021 | Garrard R. Beeney | Emails Chase. | 0.25 | $ 800.00 | $ 200.00 |
| 377 | 7/1/2021 | Jonathan J. Ossip | Attention to email re opposition to motion to dismiss and scheduling call for case team. | 0.25 | $ 200.00 | $ 50.00 |
| 378 | 7/2/2021 | Jonathan J. Ossip | Reviewed motion for leave to file amicus brief; reviewed other court filings. | 0.50 | $ 200.00 | $ 100.00 |
| 379 | 7/6/2021 | Garrard R. Beeney | Letter re amicus. | 0.25 | $ 800.00 | $ 200.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 380 | 7/7/2021 | Garrard R. Beeney | Emails re hearing prep. | 0.25 | $ 800.00 | $ 200.00 |
| 381 | 7/7/2021 | Laura Kabler Oswell | Review letter re. pharmacies; Emails re. hearing prep and reply brief. | 0.50 | $ 650.00 | $ 325.00 |
| 382 | 7/7/2021 | Duncan C. Simpson LaGoy | Email correspondence with cstrangio@aclu.org, LCOOPER@aclu.org regarding Argument | 0.50 | $ 225.00 | $ 112.50 |
| 383 | 7/7/2021 | Duncan C. Simpson LaGoy | Prep for hearing | 3.75 | $ 225.00 | $ 843.75 |
| 384 | 7/8/2021 | Garrard R. Beeney | Clients at hearing, amicus briefs, emails re moot. | 0.50 | $ 800.00 | $ 400.00 |
| 385 | 7/8/2021 | Duncan C. Simpson LaGoy | Emails with team re hearing prep | 0.50 | $ 225.00 | $ 112.50 |
| 386 | 7/8/2021 | Duncan C. Simpson LaGoy | Prep for hearing | 3.50 | $ 225.00 | $ 787.50 |
| 387 | 7/8/2021 | Jonathan J. Ossip | Correspond with ACLU re motion hearing and briefing; call with S&C associate team re same; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 388 | 7/9/2021 | Garrard R. Beeney | Emails re state answer to PI. | 0.50 | $ 800.00 | $ 400.00 |
| 389 | 7/9/2021 | Laura Kabler Oswell | Review briefs; Emails re. same. | 0.50 | $ 650.00 | $ 325.00 |
| 390 | 7/9/2021 | Duncan C. Simpson LaGoy | Prep for hearing | 2.00 | $ 225.00 | $ 450.00 |
| 391 | 7/9/2021 | Duncan C. Simpson LaGoy | Emails with team and Alabama re amicus brief | 0.50 | $ 225.00 | $ 112.50 |
| 392 | 7/9/2021 | Duncan C. Simpson LaGoy | Review PI opposition and supporting materials | 3.00 | $ 225.00 | $ 675.00 |
| 393 | 7/9/2021 | Jonathan J. Ossip | Correspondence re potential amicus brief; reviewed defendants' opposition to motion for PI and associated exhibits; prepared request for reply expert declaration; attention to emails re the above. | 2.75 | $ 200.00 | $ 550.00 |
| 394 | 7/10/2021 | Garrard R. Beeney | Emails re response to PI. | 0.25 | $ 800.00 | $ 200.00 |
| 395 | 7/10/2021 | Laura Kabler Oswell | Review oral argument outline and email to Simpson re. same. | 0.50 | $ 650.00 | $ 325.00 |
| 396 | 7/10/2021 | Duncan C. Simpson LaGoy | Meeting with Leslie Cooper , *ARGenderAffirmingMedCare regarding Reply brief planning | 1.00 | $ 225.00 | $ 225.00 |
| 398 | 7/10/2021 | Jonathan J. Ossip | Reviewed defendants' opposition to PI and associated exhibits; correspond with expert re same; prepared potential arguments for reply brief; call with ACLU and local counsel re reply brief; attention to emails re the above. | 4.50 | $ 200.00 | $ 900.00 |
| 399 | 7/11/2021 | Duncan C. Simpson LaGoy | Draft PI reply | 0.75 | $ 225.00 | $ 168.75 |
| 401 | 7/11/2021 | Jonathan J. Ossip | Reviewed defendants' expert materials and prepared potential responses re same; correspondence and call with expert witness re same; prepared draft declaration outline; attention to emails re the above. | 7.75 | $ 200.00 | $ 1,550.00 |
| 402 | 7/12/2021 | Garrard R. Beeney | Emails court, attendance at PI hearing. | 0.50 | $ 800.00 | $ 400.00 |
| 403 | 7/12/2021 | Laura Kabler Oswell | Call with ACLU re. preliminary injunction motion. | 1.00 | $ 650.00 | $ 650.00 |
| 404 | 7/12/2021 | Duncan C. Simpson LaGoy | Draft reply re PI motion | 8.50 | $ 225.00 | $ 1,912.50 |
| 405 | 7/12/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 0.50 | $ 225.00 | $ 112.50 |
| 407 | 7/12/2021 | Jonathan J. Ossip | Prepared research assignment re expert materials and standards of care; reviewed materials for reply brief; call with ACLU and local counsel re reply brief and hearing; reviewed correspondence with court re hearing; attention to emails re the above. | 2.25 | $ 200.00 | $ 450.00 |
| 408 | 7/13/2021 | Laura Kabler Oswell | Revised Reply re Plaintiffs Motion for Preliminary Injunction. | 0.50 | $ 650.00 | $ 325.00 |
| 409 | 7/13/2021 | Duncan C. Simpson LaGoy | Continue drafting reply brief | 6.50 | $ 225.00 | $ 1,462.50 |
| 410 | 7/13/2021 | Duncan C. Simpson LaGoy | Meeting with Chase Strangio , *ARGenderAffirmingMedCare regarding Discussion of Reply Brief | 0.50 | $ 225.00 | $ 112.50 |
| 412 | 7/13/2021 | Jonathan J. Ossip | Reviewed and edited draft section of PI reply brief; reviewed and edited draft supplemental expert declaration; reviewed summary of correspondence with defendants; call with ACLU and local counsel re reply brief and hearing; reviewed research notes re expert materials; attention to emails re the above. | 3.50 | $ 200.00 | $ 700.00 |
| 413 | 7/14/2021 | Laura Kabler Oswell | Revise draft reply in support of Preliminary Injunction. | 1.50 | $ 650.00 | $ 975.00 |
| 414 | 7/14/2021 | Duncan C. Simpson LaGoy | Revise reply brief | 4.50 | $ 225.00 | $ 1,012.50 |
| 415 | 7/14/2021 | Jonathan J. Ossip | Reviewed draft expert declaration; correspond with expert re same; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 416 | 7/15/2021 | Garrard R. Beeney | Emails re reply/argument. | 0.25 | $ 800.00 | $ 200.00 |
| 417 | 7/15/2021 | Laura Kabler Oswell | Revise draft reply in support of Preliminary Injunction; Emails to Simpson re. same. | 2.00 | $ 650.00 | $ 1,300.00 |
| 418 | 7/15/2021 | Duncan C. Simpson LaGoy | Revise reply brief | 4.50 | $ 225.00 | $ 1,012.50 |
| 419 | 7/15/2021 | Duncan C. Simpson LaGoy | Emails with team re strategy for oral argument | 0.50 | $ 225.00 | $ 112.50 |
| 420 | 7/15/2021 | Jonathan J. Ossip | Reviewed edits to PI reply brief; reviewed draft expert declaration; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 421 | 7/16/2021 | Garrard R. Beeney | Emails re clients, prep for hearing. | 0.50 | $ 800.00 | $ 400.00 |
| 422 | 7/16/2021 | Laura Kabler Oswell | Revised draft reply brief and emails to Simpson re. same. | 1.50 | $ 650.00 | $ 975.00 |
| 423 | 7/16/2021 | Duncan C. Simpson LaGoy | Cite check and finalize reply brief and declarations for filing. | 7.50 | $ 225.00 | $ 1,687.50 |
| 425 | 7/16/2021 | Jonathan J. Ossip | Reviewed draft expert declarations; reviewed draft PI reply brief; drafted questions for moot oral argument; attention to emails re the above | 2.25 | $ 200.00 | $ 450.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 426 | 7/17/2021 | Garrard R. Beeney | Oral prep questions. | 0.25 | $ 800.00 | $ 200.00 |
| 427 | 7/17/2021 | Laura Kabler Oswell | Attend prep for ACLU PI hearing. | 2.00 | $ 650.00 | $ 1,300.00 |
| 428 | 7/17/2021 | Duncan C. Simpson LaGoy | Oral argument moot | 2.75 | $ 225.00 | $ 618.75 |
| 430 | 7/17/2021 | Jonathan J. Ossip | Reviewed questions for moot argument; attention to email re hearing. | 0.50 | $ 200.00 | $ 100.00 |
| 431 | 7/18/2021 | Duncan C. Simpson LaGoy | Prep for hearing | 0.50 | $ 225.00 | $ 112.50 |
| 432 | 7/19/2021 | Garrard R. Beeney | Emails court, order of argument. | 0.25 | $ 800.00 | $ 200.00 |
| 433 | 7/19/2021 | Laura Kabler Oswell | Emails re. argument prep. | 0.50 | $ 650.00 | $ 325.00 |
| 434 | 7/19/2021 | Duncan C. Simpson LaGoy | Prep for hearing | 1.50 | $ 225.00 | $ 337.50 |
| 435 | 7/19/2021 | Jonathan J. Ossip | Reviewed correspondence with court re argument and re hearing preparations; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 436 | 7/20/2021 | Duncan C. Simpson LaGoy | Prep for hearing | 7.00 | $ 225.00 | $ 1,575.00 |
| 437 | 7/20/2021 | Jonathan J. Ossip | Reviewed court filings and expert reports from plaintiffs; attention to email re same and re hearing preparation. | 0.50 | $ 200.00 | $ 100.00 |
| 438 | 7/21/2021 | Garrard R. Beeney | Emails re hearing and aftermath. | 0.50 | $ 800.00 | $ 400.00 |
| 439 | 7/21/2021 | Laura Kabler Oswell | Emails re. preliminary injunction hearing. | 0.50 | $ 650.00 | $ 325.00 |
| 440 | 7/21/2021 | Duncan C. Simpson LaGoy | Prep for and attend hearing | 4.00 | $ 225.00 | $ 900.00 |
| 441 | 7/21/2021 | Jonathan J. Ossip | Reviewed updates from and news articles re hearing; correspond with potential declarant re motion papers; attention to email re hearing and court ruling. | 1.75 | $ 200.00 | $ 350.00 |
| 442 | 7/22/2021 | Duncan C. Simpson LaGoy | Research re [legal issue in litigation]. | 3.00 | $ 225.00 | $ 675.00 |
| 443 | 7/22/2021 | Duncan C. Simpson LaGoy | Call with Cooper re next steps | 0.50 | $ 225.00 | $ 112.50 |
| 445 | 7/22/2021 | Jonathan J. Ossip | Reviewed research note re [research re legal issue in litigation]; conducted research re same; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 446 | 7/23/2021 | Garrard R. Beeney | Research on PI order. | 0.25 | $ 800.00 | $ 200.00 |
| 447 | 7/23/2021 | Duncan C. Simpson LaGoy | Research re [legal issue in litigation]. | 1.25 | $ 225.00 | $ 281.25 |
| 448 | 7/23/2021 | Duncan C. Simpson LaGoy | Email team re [litigation strategy]. | 0.50 | $ 225.00 | $ 112.50 |
| 449 | 7/23/2021 | Jonathan J. Ossip | Reviewed notes re outline for [litigation strategy]; reviewed draft summary of PI decision; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 450 | 7/26/2021 | Laura Kabler Oswell | Arkansas team call. | 1.00 | $ 650.00 | $ 650.00 |
| 451 | 7/26/2021 | Duncan C. Simpson LaGoy | Research re potential appeal | 1.00 | $ 225.00 | $ 225.00 |
| 452 | 7/26/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 1.00 | $ 225.00 | $ 225.00 |
| 453 | 7/27/2021 | Duncan C. Simpson LaGoy | Revise motion re extension and email team re same | 0.50 | $ 225.00 | $ 112.50 |
| 454 | 7/28/2021 | Duncan C. Simpson LaGoy | Review research re [potential legal issue in litigation]. | 0.50 | $ 225.00 | $ 112.50 |
| 455 | 7/28/2021 | Duncan C. Simpson LaGoy | Revise [research re issue in litigation]. | 0.25 | $ 225.00 | $ 56.25 |
| 456 | 7/28/2021 | Duncan C. Simpson LaGoy | Revise proposed order re PI | 0.25 | $ 225.00 | $ 56.25 |
| 457 | 7/29/2021 | Laura Kabler Oswell | Review analysis and proposed order granting preliminary injunction. | 0.50 | $ 650.00 | $ 325.00 |
| 458 | 7/29/2021 | Duncan C. Simpson LaGoy | Revise [research re issue in litigation]. | 0.50 | $ 225.00 | $ 112.50 |
| 459 | 7/29/2021 | Jonathan J. Ossip | Reviewed research note re [legal issue in litigation]; reviewed draft proposed order re same. | 0.75 | $ 200.00 | $ 150.00 |
| 460 | 7/30/2021 | Laura Kabler Oswell | Review proposed order and emails to Simpson re. same. | 0.25 | $ 650.00 | $ 162.50 |
| 461 | 7/30/2021 | Duncan C. Simpson LaGoy | Call with Ossip re strategy | 0.50 | $ 225.00 | $ 112.50 |
| 462 | 7/30/2021 | Duncan C. Simpson LaGoy | Emails with Oswell and Armbruster re proposed order | 0.50 | $ 225.00 | $ 112.50 |
| 463 | 7/30/2021 | Jonathan J. Ossip | Reviewed draft proposed order re preliminary injunction; call with D. Simpson LaGoy re case status and upcoming projects; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 464 | 8/2/2021 | Garrard R. Beeney | PI order. | 0.25 | $ 800.00 | $ 200.00 |
| 465 | 8/2/2021 | Laura Kabler Oswell | Review revised draft proposed order granting preliminary injunction. | 0.25 | $ 650.00 | $ 162.50 |
| 466 | 8/2/2021 | Laura Kabler Oswell | Team call to discuss case schedule and possible appeal of Preliminary Injunction. | 0.75 | $ 650.00 | $ 487.50 |
| 468 | 8/2/2021 | Jonathan J. Ossip | Prepared research assignments; assigned drafting of proposed discovery schedule; call with D. Loevinsohn re legal research issues; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 469 | 8/4/2021 | Jonathan J. Ossip | Reviewed draft proposed scheduling order and dates; call with E. Armbruster re same; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 470 | 8/5/2021 | Jonathan J. Ossip | Reviewed and edited correspondence re draft scheduling order; scheduled call with ACLU re experts and amicus briefs; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |
| 471 | 8/6/2021 | Jonathan J. Ossip | Call with ACLU re expert and amicus issues; reviewed and edited note re discovery schedule; attention to emails re same. | 1.00 | $ 200.00 | $ 200.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 472 | 8/9/2021 | Garrard R. Beeney | Review schedule, team meeting. | 0.25 | $  800.00 | $           200.00 |
| 473 | 8/9/2021 | Jonathan J. Ossip | Reviewed correspondence from potential amicus; call with A. Holland re same; attention to emails re the above. | 1.00 | $  200.00 | $           200.00 |
| 475 | 8/10/2021 | Jonathan J. Ossip | Reviewed notes from case strategy call. | 0.25 | $  200.00 | $             50.00 |
| 476 | 8/11/2021 | Garrard R. Beeney | Emails re amicus. | 0.25 | $  800.00 | $           200.00 |
| 477 | 8/11/2021 | Jonathan J. Ossip | Attention to email re potential amicus, case team working groups. | 0.50 | $  200.00 | $           100.00 |
| 478 | 8/12/2021 | Garrard R. Beeney | Working groups. | 0.25 | $  800.00 | $           200.00 |
| 480 | 8/12/2021 | Jonathan J. Ossip | Reviewed correspondence re case team working groups; reviewed proposed edits to draft scheduling order; attention to emails re the above. | 0.25 | $  200.00 | $             50.00 |
| 481 | 8/13/2021 | Garrard R. Beeney | Emails re scheduling order. | 0.25 | $  800.00 | $           200.00 |
| 482 | 8/13/2021 | Jonathan J. Ossip | Attention to email re legal research for anticipated briefing and discovery issues. | 0.25 | $  200.00 | $             50.00 |
| 483 | 8/16/2021 | Garrard R. Beeney | Emails re discovery, schedule, staffing. | 0.50 | $  800.00 | $           400.00 |
| 484 | 8/16/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 1.00 | $  225.00 | $           225.00 |
| 485 | 8/16/2021 | Jonathan J. Ossip | Attention to emails re [case strategy, amicus briefs, expert work]. | 0.25 | $  200.00 | $             50.00 |
| 486 | 8/17/2021 | Duncan C. Simpson LaGoy | Revise scheduling order | 1.00 | $  225.00 | $           225.00 |
| 487 | 8/18/2021 | Garrard R. Beeney | Emails re scheduling order. | 0.25 | $  800.00 | $           200.00 |
| 489 | 8/18/2021 | Jonathan J. Ossip | Reviewed research note re standards of scrutiny/equal protection claim; attention to email re expert preparation and proposed scheduling order. | 0.50 | $  200.00 | $           100.00 |
| 490 | 8/19/2021 | Garrard R. Beeney | Emails re schedule. | 0.25 | $  800.00 | $           200.00 |
| 491 | 8/19/2021 | Duncan C. Simpson LaGoy | Emails re scheduling order | 0.25 | $  225.00 | $             56.25 |
| 493 | 8/20/2021 | Garrard R. Beeney | Email re appeal and research. | 0.50 | $  800.00 | $           400.00 |
| 494 | 8/20/2021 | Duncan C. Simpson LaGoy | Research re notice of appeal | 1.00 | $  225.00 | $           225.00 |
| 495 | 8/20/2021 | Duncan C. Simpson LaGoy | Emails re invoices | 0.25 | $  225.00 | $             56.25 |
| 496 | 8/20/2021 | Jonathan J. Ossip | Reviewed notice of appeal; conducted research re same; attention to emails re defendants' appeal, expert speaking engagement. | 1.25 | $  200.00 | $           250.00 |
| 497 | 8/23/2021 | Garrard R. Beeney | Team call, schedule email, docket. | 0.75 | $  800.00 | $           600.00 |
| 498 | 8/23/2021 | Laura Kabler Oswell | Team call. | 0.50 | $  650.00 | $           325.00 |
| 499 | 8/23/2021 | Jonathan J. Ossip | Call with ACLU and local counsel re appeal and proposed case schedule; conducted research re [legal strategy]; reviewed research note re equal protection arguments; attention to emails re the above. | 2.00 | $  200.00 | $           400.00 |
| 500 | 8/24/2021 | Garrard R. Beeney | Emails re appeal strategy. | 0.50 | $  800.00 | $           400.00 |
| 501 | 8/24/2021 | Laura Kabler Oswell | Review research re. Motion to Dismiss appeal and emails re. same. | 0.50 | $  650.00 | $           325.00 |
| 502 | 8/24/2021 | Duncan C. Simpson LaGoy | Research re notice of appeal re MTD | 1.50 | $  225.00 | $           337.50 |
| 503 | 8/24/2021 | Duncan C. Simpson LaGoy | Emails with team re notice of appeal | 0.50 | $  225.00 | $           112.50 |
| 504 | 8/24/2021 | Jonathan J. Ossip | Reviewed appellate court flings; researched appellate procedure issues; call with T. Garvey re same; draft research note re same; call with D. Simpson LaGoy re same; attention to emails re the above. | 2.25 | $  200.00 | $           450.00 |
| 505 | 8/25/2021 | Garrard R. Beeney | Emails re appeal. | 0.25 | $  800.00 | $           200.00 |
| 506 | 8/25/2021 | Duncan C. Simpson LaGoy | Emails with team re invoices and notice of appeal | 0.25 | $  225.00 | $             56.25 |
| 507 | 8/25/2021 | Jonathan J. Ossip | Drafted research note re [legal strategy]; attention to emails re the same. | 0.50 | $  200.00 | $           100.00 |
| 508 | 8/26/2021 | Garrard R. Beeney | Emails re schedule. | 0.25 | $  800.00 | $           200.00 |
| 509 | 8/26/2021 | Jonathan J. Ossip | Call with ACLU and local counsel re preparation of expert reports; attention to emails re the above. | 1.00 | $  200.00 | $           200.00 |
| 510 | 8/27/2021 | Duncan C. Simpson LaGoy | Emails re motion for extension | 0.25 | $  225.00 | $             56.25 |
| 511 | 8/27/2021 | Jonathan J. Ossip | Reviewed correspondence with defendants re extension of briefing schedule; attention to emails re the same. | 0.50 | $  200.00 | $           100.00 |
| 512 | 8/30/2021 | Laura Kabler Oswell | Call with ACLU and outside counsel teams re. appeal and district court schedule. | 0.50 | $  650.00 | $           325.00 |
| 513 | 8/30/2021 | Duncan C. Simpson LaGoy | Research re 8th Circuit rules | 1.00 | $  225.00 | $           225.00 |
| 514 | 8/30/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 1.00 | $  225.00 | $           225.00 |
| 515 | 8/30/2021 | Duncan C. Simpson LaGoy | Emails with team re [legal issue in litigation]. | 0.50 | $  225.00 | $           112.50 |
| 516 | 8/30/2021 | Jonathan J. Ossip | Reviewed court filings re attorney appearances; reviewed list of potential amicus briefs; reviewed correspondence with defendants re scheduling order; attention to emails re the above. | 0.50 | $  200.00 | $           100.00 |
| 517 | 8/31/2021 | Garrard R. Beeney | Briefing schedule. | 0.25 | $  800.00 | $           200.00 |
| 518 | 8/31/2021 | Jonathan J. Ossip | Reviewed correspondence with defendants re proposed scheduling order; reviewed notes re potential attorney appearances in court of appeals; attention to emails re the above. | 0.50 | $  200.00 | $           100.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 519 | 9/1/2021 | Duncan C. Simpson LaGoy | Research re motions to stay | 1.75 | $ 225.00 | $ 393.75 |
| 520 | 9/1/2021 | Jonathan J. Ossip | Reviewed court filings re counsel appearances; reviewed research note re [legal issue in litigation]; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |
| 521 | 9/2/2021 | Garrard R. Beeney | Emails re 8th Circuit notice. | 0.25 | $ 800.00 | $ 200.00 |
| 522 | 9/2/2021 | Jonathan J. Ossip | Reviewed correspondence with defendants re joint appendix; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |
| 523 | 9/3/2021 | Garrard R. Beeney | Emails re joint appendix. | 0.25 | $ 800.00 | $ 200.00 |
| 524 | 9/3/2021 | Duncan C. Simpson LaGoy | Draft motion for scheduling order | 1.00 | $ 225.00 | $ 225.00 |
| 525 | 9/3/2021 | Jonathan J. Ossip | Reviewed correspondence from defendants re joint appendix; reviewed draft motion for scheduling order; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 526 | 9/4/2021 | Laura Kabler Oswell | Revised Motion for Initial Scheduling Order. | 0.25 | $ 650.00 | $ 162.50 |
| 527 | 9/4/2021 | Jonathan J. Ossip | Reviewed edits to draft motion for scheduling order. | 0.25 | $ 200.00 | $ 50.00 |
| 528 | 9/7/2021 | Garrard R. Beeney | Scheduling order, admin filings. | 0.25 | $ 800.00 | $ 200.00 |
| 529 | 9/7/2021 | Laura Kabler Oswell | Revise draft motion for scheduling order and email to Simpson re. same. | 0.50 | $ 650.00 | $ 325.00 |
| 530 | 9/7/2021 | Duncan C. Simpson LaGoy | Emails with Oswell re motion re scheduling order | 0.50 | $ 225.00 | $ 112.50 |
| 531 | 9/7/2021 | Jonathan J. Ossip | Reviewed edits to draft motion for scheduling order; reviewed appellate court filings; conducted research re same; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 532 | 9/8/2021 | Garrard R. Beeney | Scheduling order, emails re default. | 0.25 | $ 800.00 | $ 200.00 |
| 533 | 9/8/2021 | Duncan C. Simpson LaGoy | Emails with team re answer | 0.25 | $ 225.00 | $ 56.25 |
| 534 | 9/8/2021 | Duncan C. Simpson LaGoy | Research re defaults | 1.00 | $ 225.00 | $ 225.00 |
| 535 | 9/8/2021 | Jonathan J. Ossip | Revised case status report; reviewed draft motion and notes re scheduling order and default by defendants; conducted research re same; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 536 | 9/9/2021 | Garrard R. Beeney | Scheduling motion. | 0.25 | $ 800.00 | $ 200.00 |
| 537 | 9/9/2021 | Duncan C. Simpson LaGoy | Revise motion for scheduling order | 0.75 | $ 225.00 | $ 168.75 |
| 538 | 9/9/2021 | Jonathan J. Ossip | Reviewed proposed edits to motion for scheduling order; reviewed notes re [legal strategy]; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |
| 539 | 9/10/2021 | Duncan C. Simpson LaGoy | Email AG re answer | 0.25 | $ 225.00 | $ 56.25 |
| 540 | 9/11/2021 | Jonathan J. Ossip | Reviewed precedents re [potential legal issue in litigation]. | 0.25 | $ 200.00 | $ 50.00 |
| 541 | 9/13/2021 | Laura Kabler Oswell | Weekly team call with ACLU and other outside counsel. | 1.00 | $ 650.00 | $ 650.00 |
| 542 | 9/14/2021 | Garrard R. Beeney | Emails re answer. | 0.25 | $ 800.00 | $ 200.00 |
| 543 | 9/14/2021 | Duncan C. Simpson LaGoy | Review Answer | 0.50 | $ 225.00 | $ 112.50 |
| 544 | 9/14/2021 | Jonathan J. Ossip | Reviewed answer to complaint; attention to emails re the same. | 0.50 | $ 200.00 | $ 100.00 |
| 545 | 9/16/2021 | Garrard R. Beeney | Emails re schedule, Bell case. | 0.25 | $ 800.00 | $ 200.00 |
| 546 | 9/16/2021 | Jonathan J. Ossip | Reviewed update re Tavistock appeal; reviewed case schedule for appeal; attention to emails re the above. | 0.00 | $ 200.00 | $ - |
| 547 | 9/17/2021 | Garrard R. Beeney | Emails re Bell. | 0.50 | $ 800.00 | $ 400.00 |
| 548 | 9/17/2021 | Jonathan J. Ossip | Reviewed decision in Tavistock appeal; conducted research re same. | 1.25 | $ 200.00 | $ 250.00 |
| 549 | 9/20/2021 | Garrard R. Beeney | Emails re schedule. | 0.25 | $ 800.00 | $ 200.00 |
| 550 | 9/20/2021 | Laura Kabler Oswell | Weekly team call. | 0.50 | $ 650.00 | $ 325.00 |
| 551 | 9/23/2021 | Garrard R. Beeney | Emails re stay. | 0.25 | $ 800.00 | $ 200.00 |
| 552 | 9/23/2021 | Laura Kabler Oswell | Review Arkansas opposition to request for scheduling order and emails re. same. | 0.50 | $ 650.00 | $ 325.00 |
| 553 | 9/23/2021 | Duncan C. Simpson LaGoy | Drafted reply re motion for scheduling order | 1.75 | $ 225.00 | $ 393.75 |
| 554 | 9/23/2021 | Jonathan J. Ossip | Reviewed Tavistock appeal decision and case summary re same; reviewed opposition to motion for scheduling order and draft reply to same; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 555 | 9/24/2021 | Garrard R. Beeney | Emails re stay. | 0.25 | $ 800.00 | $ 200.00 |
| 556 | 9/24/2021 | Laura Kabler Oswell | Revise response to request for scheduling order and emails to S&C team re. same. | 0.50 | $ 650.00 | $ 325.00 |
| 557 | 9/24/2021 | Jonathan J. Ossip | Attention to emails re response to opposition re scheduling order. | 0.25 | $ 200.00 | $ 50.00 |
| 558 | 9/25/2021 | Laura Kabler Oswell | Revise draft Reply re Motion for Initial Scheduling Order. | 0.25 | $ 650.00 | $ 162.50 |
| 559 | 9/26/2021 | Garrard R. Beeney | Reply re schedule. | 0.25 | $ 800.00 | $ 200.00 |
| 560 | 9/26/2021 | Laura Kabler Oswell | Review revised draft Reply re Motion for Initial Scheduling Order. | 0.25 | $ 650.00 | $ 162.50 |
| 561 | 9/26/2021 | Duncan C. Simpson LaGoy | Revise reply brief per Oswell comments | 1.00 | $ 225.00 | $ 225.00 |
| 562 | 9/26/2021 | Jonathan J. Ossip | Attention to emails re draft reply to motion for scheduling order. | 0.25 | $ 200.00 | $ 50.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 563 | 9/27/2021 | Garrard R. Beeney | Emails re scheduling reply. | 0.25 | $ 800.00 | $ 200.00 |
| 564 | 9/27/2021 | Laura Kabler Oswell | Revised draft Reply re Motion for Initial Scheduling Order. | 0.50 | $ 650.00 | $ 325.00 |
| 565 | 9/27/2021 | Duncan C. Simpson LaGoy | revise complaint and answer | 0.50 | $ 225.00 | $ 112.50 |
| 566 | 9/27/2021 | Duncan C. Simpson LaGoy | Revise reply re scheduling order | 1.00 | $ 225.00 | $ 225.00 |
| 567 | 9/27/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 0.50 | $ 225.00 | $ 112.50 |
| 568 | 9/27/2021 | Jonathan J. Ossip | Reviewed and edited draft reply re motion for scheduling order; reviewed court filings re attorney appearances; reviewed draft notices of appearance; reviewed merged complaint and answer; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |
| 569 | 9/28/2021 | Jonathan J. Ossip | Reviewed filed copy of scheduling order reply brief; reviewed draft notices of appearance; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 570 | 9/30/2021 | Garrard R. Beeney | Scheduling order. | 0.25 | $ 800.00 | $ 200.00 |
| 571 | 9/30/2021 | Laura Kabler Oswell | Review Scheduling Order entered by court and emails to S&C team re. same. | 0.25 | $ 650.00 | $ 162.50 |
| 572 | 9/30/2021 | Duncan C. Simpson LaGoy | Email clerk re scheduling order | 0.25 | $ 225.00 | $ 56.25 |
| 573 | 9/30/2021 | Duncan C. Simpson LaGoy | Research re potential discovery | 1.50 | $ 225.00 | $ 337.50 |
| 574 | 9/30/2021 | Duncan C. Simpson LaGoy | Emails with team re scheduling order | 1.00 | $ 225.00 | $ 225.00 |
| 575 | 9/30/2021 | Jonathan J. Ossip | Reviewed notes re potential discovery requests, discovery report and next steps; schedule meeting re expert witnesses; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 576 | 10/1/2021 | Garrard R. Beeney | 26(f) report. | 0.25 | $ 800.00 | $ 200.00 |
| 577 | 10/1/2021 | Laura Kabler Oswell | Revised draft 26(f) report. | 0.25 | $ 650.00 | $ 162.50 |
| 578 | 10/1/2021 | Duncan C. Simpson LaGoy | Emails with team re discovery | 0.50 | $ 225.00 | $ 112.50 |
| 579 | 10/1/2021 | Duncan C. Simpson LaGoy | Research re expert reports | 1.00 | $ 225.00 | $ 225.00 |
| 580 | 10/1/2021 | Duncan C. Simpson LaGoy | Draft 26(f) report | 1.00 | $ 225.00 | $ 225.00 |
| 582 | 10/1/2021 | Jonathan J. Ossip | Scheduled and attended call with ACLU and local counsel re expert witnesses; reviewed and commented on draft Rule 26(f) report; assembled expert materials; attention to emails re the above. | 1.75 | $ 200.00 | $ 350.00 |
| 583 | 10/4/2021 | Garrard R. Beeney | Team call, 26(f) report. | 0.50 | $ 800.00 | $ 400.00 |
| 584 | 10/4/2021 | Duncan C. Simpson LaGoy | Revised document 26(f) Report | 0.25 | $ 225.00 | $ 56.25 |
| 586 | 10/4/2021 | Jonathan J. Ossip | Reviewed expert materials binder; correspond with expert re case status; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 587 | 10/5/2021 | Garrard R. Beeney | Emails re treatment article. | 0.25 | $ 800.00 | $ 200.00 |
| 589 | 10/6/2021 | Garrard R. Beeney | Discovery plan. | 0.25 | $ 800.00 | $ 200.00 |
| 590 | 10/6/2021 | Duncan C. Simpson LaGoy | Email Oswell re discovery | 0.25 | $ 225.00 | $ 56.25 |
| 591 | 10/6/2021 | Duncan C. Simpson LaGoy | Email Echols re discovery | 0.25 | $ 225.00 | $ 56.25 |
| 592 | 10/6/2021 | Duncan C. Simpson LaGoy | Revised document 26(f) Report | 0.25 | $ 225.00 | $ 56.25 |
| 593 | 10/6/2021 | Duncan C. Simpson LaGoy | Meeting with Brandyn Rodgerson, Breean Walas, Chris Travis, Daniel Loevinsohn, Duncan C. Simpson LaGoy, ECHOLS, Gregory L. Smith, Leslie Cooper, Sarah regarding Discovery Team Meeting | 1.00 | $ 225.00 | $ 225.00 |
| 595 | 10/6/2021 | Jonathan J. Ossip | Reviewed news article re expert issues; reviewed expert materials. | 1.00 | $ 200.00 | $ 200.00 |
| 596 | 10/7/2021 | Duncan C. Simpson LaGoy | Email Echols re discovery | 0.25 | $ 225.00 | $ 56.25 |
| 598 | 10/7/2021 | Jonathan J. Ossip | Reviewed expert materials; call with ACLU and local counsel re expert reports; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 599 | 10/8/2021 | Garrard R. Beeney | Minutes, update plan, def 26(f) response. | 0.25 | $ 800.00 | $ 200.00 |
| 600 | 10/8/2021 | Duncan C. Simpson LaGoy | Review revisions to 26(f) report and email team re same | 0.50 | $ 225.00 | $ 112.50 |
| 601 | 10/8/2021 | Duncan C. Simpson LaGoy | Emails re discovery | 0.25 | $ 225.00 | $ 56.25 |
| 602 | 10/8/2021 | Jonathan J. Ossip | Coordinated exchange of expert materials with co-counsel; reviewed note re potential expert issues; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |
| 603 | 10/11/2021 | Garrard R. Beeney | Emails re agenda, discovery. | 0.25 | $ 800.00 | $ 200.00 |
| 604 | 10/11/2021 | Duncan C. Simpson LaGoy | Email correspondence with echols@gill-law.com regarding authorization letter | 0.25 | $ 225.00 | $ 56.25 |
| 605 | 10/11/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 0.50 | $ 225.00 | $ 112.50 |
| 606 | 10/11/2021 | Duncan C. Simpson LaGoy | Revise initial disclosures | 0.75 | $ 225.00 | $ 168.75 |
| 607 | 10/11/2021 | Duncan C. Simpson LaGoy | Revised document 26(f) Report.docx 4828-4012-7997 v.2.docx | 0.75 | $ 225.00 | $ 168.75 |
| 608 | 10/11/2021 | Duncan C. Simpson LaGoy | Meeting with Alexander Holland, Duncan C. Simpson LaGoy, Joseph F. Gilday, Gregory L. Smith, Eric M. Newman regarding Matter kickoff - 900001/03506 | 0.25 | $ 225.00 | $ 56.25 |
| 610 | 10/11/2021 | Jonathan J. Ossip | Reviewed edits to discovery report; reviewed draft initial disclosures; coordinated document platform setup for case team; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 611 | 10/12/2021 | Laura Kabler Oswell | Revise draft initial disclosures and emails re. same. | 0.50 | $ 650.00 | $ 325.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 612 | 10/12/2021 | Duncan C. Simpson LaGoy | Revise initial disclosures per Oswell comments | 0.50 | $ 225.00 | $ 112.50 |
| 613 | 10/12/2021 | Duncan C. Simpson LaGoy | Review draft 26(f) report from AG | 0.25 | $ 225.00 | $ 56.25 |
| 614 | 10/12/2021 | Duncan C. Simpson LaGoy | Revised document Plaintiffs First RFPs.docx 4827-8888-3198 v.1.docx | 1.75 | $ 225.00 | $ 393.75 |
| 616 | 10/12/2021 | Jonathan J. Ossip | Reviewed draft expert issues outline. | 0.50 | $ 200.00 | $ 100.00 |
| 617 | 10/13/2021 | Garrard R. Beeney | 26(f) report. | 0.25 | $ 800.00 | $ 200.00 |
| 618 | 10/13/2021 | Duncan C. Simpson LaGoy | Review Brandt records | 0.50 | $ 225.00 | $ 112.50 |
| 619 | 10/13/2021 | Duncan C. Simpson LaGoy | Revise 26(f) report, draft proposed amended scheduling order and email AG re same | 2.25 | $ 225.00 | $ 506.25 |
| 620 | 10/13/2021 | Duncan C. Simpson LaGoy | Finish first draft of RFPs | 2.25 | $ 225.00 | $ 506.25 |
| 622 | 10/13/2021 | Jonathan J. Ossip | Reviewed report from potential additional expert; reviewed and commented on expert issues outline; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 623 | 10/14/2021 | Garrard R. Beeney | 26(f) edits. | 0.25 | $ 800.00 | $ 200.00 |
| 624 | 10/14/2021 | Duncan C. Simpson LaGoy | Email correspondence with Joseph F. Gilday, GenderAffirmingMedCareAssociates@sullcrom.com, disc_genderaffirmingmedcare@sullcrom.com regarding discovery | 0.25 | $ 225.00 | $ 56.25 |
| 625 | 10/14/2021 | Duncan C. Simpson LaGoy | Revised document Plaintiffs First RFPs.docx 4827-8888-3198 v.2.docx | 1.00 | $ 225.00 | $ 225.00 |
| 626 | 10/14/2021 | Duncan C. Simpson LaGoy | Research re document requests from legislators | 2.25 | $ 225.00 | $ 506.25 |
| 627 | 10/14/2021 | Duncan C. Simpson LaGoy | Email correspondence with Gregory L. Smith regarding ACLU Arkansas Gender Affirming Care - Plaintiffs' Initial Disclosures Draft | 0.25 | $ 225.00 | $ 56.25 |
| 629 | 10/14/2021 | Jonathan J. Ossip | Call with ACLU and local counsel re expert witnesses; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |
| 630 | 10/15/2021 | Garrard R. Beeney | Emails re discovery, RFPs. | 0.25 | $ 800.00 | $ 200.00 |
| 631 | 10/15/2021 | Duncan C. Simpson LaGoy | Email team re 26(f) report | 0.25 | $ 225.00 | $ 56.25 |
| 632 | 10/15/2021 | Jonathan J. Ossip | Reviewed draft requests for production; reviewed and edited note re potential expert witness; reviewed notes re discovery strategy and case status; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 633 | 10/16/2021 | Jonathan J. Ossip | Attention to emails re preparation of expert report, discovery schedule, initial disclosures and document requests. | 0.50 | $ 200.00 | $ 100.00 |
| 634 | 10/18/2021 | Garrard R. Beeney | Telcon Ms. Cooper re deposition, 26(f) report. | 0.75 | $ 800.00 | $ 600.00 |
| 635 | 10/18/2021 | Laura Kabler Oswell | Revised draft Initial Disclosures. | 0.25 | $ 650.00 | $ 162.50 |
| 636 | 10/18/2021 | Laura Kabler Oswell | Revised draft 26(f) Report. | 0.25 | $ 650.00 | $ 162.50 |
| 637 | 10/18/2021 | Duncan C. Simpson LaGoy | Revise initial disclosures, RFPs and 26(f) report and serve them on Defendants | 2.50 | $ 225.00 | $ 562.50 |
| 638 | 10/18/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 1.00 | $ 225.00 | $ 225.00 |
| 639 | 10/18/2021 | Jonathan J. Ossip | Reviewed correspondence from potential amicus; reviewed draft discovery documents, reviewed note re potential expert witness; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 640 | 10/19/2021 | Garrard R. Beeney | 26(f) negotiations. | 0.25 | $ 800.00 | $ 200.00 |
| 641 | 10/19/2021 | Duncan C. Simpson LaGoy | Email team re 26(f) report | 0.50 | $ 225.00 | $ 112.50 |
| 642 | 10/19/2021 | Duncan C. Simpson LaGoy | Review Brooke's medical records | 0.50 | $ 225.00 | $ 112.50 |
| 643 | 10/20/2021 | Duncan C. Simpson LaGoy | Calls and emails with Vector re records | 0.50 | $ 225.00 | $ 112.50 |
| 644 | 10/20/2021 | Duncan C. Simpson LaGoy | Review Dylan's records | 1.00 | $ 225.00 | $ 225.00 |
| 645 | 10/20/2021 | Jonathan J. Ossip | Call with ACLU and local counsel re expert report; schedule call with expert; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 646 | 10/21/2021 | Garrard R. Beeney | Emails re depo limits. | 0.25 | $ 800.00 | $ 200.00 |
| 647 | 10/21/2021 | Duncan C. Simpson LaGoy | Emails with team and AG re 26(f) report | 0.25 | $ 225.00 | $ 56.25 |
| 648 | 10/21/2021 | Duncan C. Simpson LaGoy | Review Sabrina's records | 0.50 | $ 225.00 | $ 112.50 |
| 650 | 10/21/2021 | Brandyn J. Rodgerson | Reviewing timeline prepared by the ACLU for expert reports. | 0.50 | $ 175.00 | $ 87.50 |
| 651 | 10/21/2021 | Brandyn J. Rodgerson | Call to discuss expert reports and Dr. Karasic's potential addition (0.75). | 0.75 | $ 175.00 | $ 131.25 |
| 652 | 10/21/2021 | Jonathan J. Ossip | Reviewed draft outline of expert issues; coordinated preparation of draft expert report; planned call with expert re same; reviewed correspondence with defendants re Rule 26(f) report; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 653 | 10/22/2021 | Garrard R. Beeney | 26(f) consent. | 0.25 | $ 800.00 | $ 200.00 |
| 654 | 10/22/2021 | Duncan C. Simpson LaGoy | Emails re 26(f) report | 0.25 | $ 225.00 | $ 56.25 |
| 656 | 10/22/2021 | Brandyn J. Rodgerson | Call with ACLU and Dr. Karasic to discuss potential expert report. | 1.25 | $ 175.00 | $ 218.75 |
| 657 | 10/22/2021 | Jonathan J. Ossip | Reviewed correspondence from defendants re Rule 26(f) report and potential amicus brief; schedule call with expert; reviewed team call summary; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 658 | 10/25/2021 | Garrard R. Beeney | 26(f) issues, initial disclosures. | 0.25 | $ 800.00 | $ 200.00 |
| 659 | 10/25/2021 | Laura Kabler Oswell | Call re. case status; Emails to Simpson re. staffing; Review initial disclosures. | 1.25 | $ 650.00 | $ 812.50 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 660 | 10/25/2021 | Duncan C. Simpson LaGoy | Review initial disclosures and email team re same | 0.25 | $ 225.00 | $ 56.25 |
| 661 | 10/25/2021 | Duncan C. Simpson LaGoy | Emails re expert declarations | 0.25 | $ 225.00 | $ 56.25 |
| 662 | 10/25/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 1.00 | $ 225.00 | $ 225.00 |
| 665 | 10/25/2021 | Jonathan J. Ossip | Reviewed filed Rule 26(f) report; reviewed expert declarations; preparation for call with expert; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 666 | 10/26/2021 | Garrard R. Beeney | State 26(f) - medical board issues. | 0.25 | $ 800.00 | $ 200.00 |
| 668 | 10/26/2021 | Brandyn J. Rodgerson | Reviewing Defendants' initial disclosures. | 0.50 | $ 175.00 | $ 87.50 |
| 669 | 10/26/2021 | Jonathan J. Ossip | Call with expert re preparation of report; reviewed draft expert reports and outlines; attention to emails re the above. | 1.75 | $ 200.00 | $ 350.00 |
| 670 | 10/27/2021 | Garrard R. Beeney | Emails re research, depositions. | 0.25 | $ 800.00 | $ 200.00 |
| 671 | 10/27/2021 | Duncan C. Simpson LaGoy | Prep for discovery team meeting | 0.50 | $ 225.00 | $ 112.50 |
| 672 | 10/27/2021 | Duncan C. Simpson LaGoy | Research re [legal issue in litigation]. | 0.50 | $ 225.00 | $ 112.50 |
| 673 | 10/27/2021 | Duncan C. Simpson LaGoy | Emails with Walas re document requests | 0.25 | $ 225.00 | $ 56.25 |
| 674 | 10/27/2021 | Duncan C. Simpson LaGoy | Discovery team meeting | 1.00 | $ 225.00 | $ 225.00 |
| 675 | 10/27/2021 | Brandyn J. Rodgerson | Reviewing draft expert report for Dr. Adkins. | 2.75 | $ 175.00 | $ 481.25 |
| 676 | 10/27/2021 | Brandyn J. Rodgerson | Amicus working group meeting to discuss status. | 0.50 | $ 175.00 | $ 87.50 |
| 677 | 10/27/2021 | Jonathan J. Ossip | Correspond with expert re potential report; reviewed markup of draft report re same; reviewed note re [legal issue in litigation]; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 678 | 10/28/2021 | Duncan C. Simpson LaGoy | Review background materials re Burleigh | 1.50 | $ 225.00 | $ 337.50 |
| 679 | 10/28/2021 | Duncan C. Simpson LaGoy | Discuss strategy with Oswell | 0.25 | $ 225.00 | $ 56.25 |
| 680 | 10/28/2021 | Duncan C. Simpson LaGoy | Discuss subpoena with Smith | 0.25 | $ 225.00 | $ 56.25 |
| 682 | 10/28/2021 | Brandyn J. Rodgerson | Reviewing draft expert reports of Dr. Adkins and Dr. Karasic and providing comments regarding the same. | 5.25 | $ 175.00 | $ 918.75 |
| 683 | 10/28/2021 | Brandyn J. Rodgerson | Attending discovery group meeting to discuss next steps (0.75) **and weekly associate meeting (0.50)**. | 0.00 | $ 175.00 | $ - |
| 684 | 10/28/2021 | Jonathan J. Ossip | Correspond with expert re draft report and scheduling call; attention to emails re the same. | 0.25 | $ 200.00 | $ 50.00 |
| 685 | 10/29/2021 | Garrard R. Beeney | Discovery issues. | 0.25 | $ 800.00 | $ 200.00 |
| 686 | 10/29/2021 | Duncan C. Simpson LaGoy | Revise legislators subpoena | 0.75 | $ 225.00 | $ 168.75 |
| 687 | 10/29/2021 | Jonathan J. Ossip | Reviewed draft subpoena to legislators; attention to emails re the same. | 0.50 | $ 200.00 | $ 100.00 |
| 688 | 10/30/2021 | Garrard R. Beeney | Emails re amicus, depos. | 0.25 | $ 800.00 | $ 200.00 |
| 689 | 10/31/2021 | Garrard R. Beeney | Emails Ms. Oswell re depos, emails Ms. Cooper. | 0.25 | $ 800.00 | $ 200.00 |
| 690 | 11/1/2021 | Garrard R. Beeney | Emails re depos. | 0.25 | $ 800.00 | $ 200.00 |
| 691 | 11/1/2021 | Laura Kabler Oswell | Emails re. deposition scheduling | 0.25 | $ 650.00 | $ 162.50 |
| 692 | 11/1/2021 | Laura Kabler Oswell | Call with ACLU team re. case status. | 0.50 | $ 650.00 | $ 325.00 |
| 693 | 11/1/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 0.50 | $ 225.00 | $ 112.50 |
| 694 | 11/1/2021 | Duncan C. Simpson LaGoy | Revise legislator subpoenas | 0.75 | $ 225.00 | $ 168.75 |
| 695 | 11/1/2021 | Brandyn J. Rodgerson | Corresponding with M. Pinado to create list of depositions and deposition calendar. Corresponding with M. Matthew and J. Lester to research public statements by Defendants' witnesses. | 0.75 | $ 175.00 | $ 131.25 |
| 696 | 11/1/2021 | Jonathan J. Ossip | Addressed expert request for materials; reviewed draft markup of expert report; attention to emails re the above. | 0.00 | $ 200.00 | $ - |
| 697 | 11/2/2021 | Garrard R. Beeney | Emails re depos. | 0.25 | $ 800.00 | $ 200.00 |
| 698 | 11/2/2021 | Duncan C. Simpson LaGoy | Emails with Smith re subpoenas | 0.25 | $ 225.00 | $ 56.25 |
| 699 | 11/2/2021 | Jonathan J. Ossip | Reviewed draft edits to expert report. | 0.25 | $ 200.00 | $ 50.00 |
| 700 | 11/3/2021 | Garrard R. Beeney | Subpoena service. | 0.25 | $ 800.00 | $ 200.00 |
| 701 | 11/3/2021 | Duncan C. Simpson LaGoy | Email associates re depositions | 0.25 | $ 225.00 | $ 56.25 |
| 702 | 11/3/2021 | Duncan C. Simpson LaGoy | Email Echols re medical records | 0.25 | $ 225.00 | $ 56.25 |
| 703 | 11/3/2021 | Duncan C. Simpson LaGoy | Email Holland re amici | 0.25 | $ 225.00 | $ 56.25 |
| 704 | 11/3/2021 | Duncan C. Simpson LaGoy | Review subpoenas | 0.50 | $ 225.00 | $ 112.50 |
| 705 | 11/3/2021 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Brandyn J. Rodgerson, Sarah , Breean , LCOOPER , Echols , Daniel A. Loevinsohn, Cstrangio , Travis , Gregory L. Smith, Mann regarding Discovery Team Meeting | 1.00 | $ 225.00 | $ 225.00 |
| 707 | 11/3/2021 | Brandyn J. Rodgerson | Amicus planning group and discovery team meetings. | 0.50 | $ 175.00 | $ 87.50 |
| 708 | 11/3/2021 | Jonathan J. Ossip | Call with expert re draft report; reviewed and edited draft report; attention to emails re subpoenas; attention to emails re depositions. | 1.00 | $ 200.00 | $ 200.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 709 | 11/4/2021 | Garrard R. Beeney | Emails re service. | 0.25 | $ 800.00 | $ 200.00 |
| 710 | 11/4/2021 | Brandyn J. Rodgerson | Reviewing correspondence to ACLU regarding potential amicus briefs (0.25); Reviewing indices outlining research findings into public statements by Defendants' witnesses (2.0). | 2.25 | $ 175.00 | $ 393.75 |
| 711 | 11/4/2021 | Brandyn J. Rodgerson | Expert working group (0.5). | 0.50 | $ 175.00 | $ 87.50 |
| 712 | 11/4/2021 | Jonathan J. Ossip | Reviewed correspondence from defendants re service of subpoenas; reviewed and edited draft expert report; correspond with expert re same; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 713 | 11/5/2021 | Laura Kabler Oswell | Call with Cooper re. deposition planning. | 0.50 | $ 650.00 | $ 325.00 |
| 714 | 11/5/2021 | Brandyn J. Rodgerson | Call to discuss planning for upcoming depositions. | 0.50 | $ 175.00 | $ 87.50 |
| 715 | 11/5/2021 | Jonathan J. Ossip | Reviewed correspondence from defendants re joint appendix; attention to emails re the same. | 0.25 | $ 200.00 | $ 50.00 |
| 716 | 11/7/2021 | Brandyn J. Rodgerson | Reviewing binder indices regarding background materials for L. Perry, B. Burleigh and Dr. Hiatt. | 1.50 | $ 175.00 | $ 262.50 |
| 717 | 11/8/2021 | Garrard R. Beeney | Emails re joint appendix. | 0.25 | $ 800.00 | $ 200.00 |
| 718 | 11/8/2021 | Duncan C. Simpson LaGoy | Emails with team re depo prep | 0.25 | $ 225.00 | $ 56.25 |
| 719 | 11/8/2021 | Duncan C. Simpson LaGoy | Emails with team and research re joint appendix | 0.50 | $ 225.00 | $ 112.50 |
| 720 | 11/8/2021 | Duncan C. Simpson LaGoy | Revise and serve legislators' subpoenas. | 0.75 | $ 225.00 | $ 168.75 |
| 721 | 11/8/2021 | Brandyn J. Rodgerson | Call to discuss preparation for upcoming depositions of L. Perry and B. Burleigh. | 0.50 | $ 175.00 | $ 87.50 |
| 722 | 11/8/2021 | Jonathan J. Ossip | Reviewed correspondence from attorney general's office re service of subpoenas; coordinated review of expert report; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |
| 723 | 11/9/2021 | Garrard R. Beeney | Emails re appendix, emails re depositions. | 0.50 | $ 800.00 | $ 400.00 |
| 724 | 11/9/2021 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Leslie Cooper regarding Drafting 8th circuit brief | 0.25 | $ 225.00 | $ 56.25 |
| 726 | 11/9/2021 | Brandyn J. Rodgerson | Reviewing Dr. Turban's initial expert report. | 2.25 | $ 175.00 | $ 393.75 |
| 727 | 11/9/2021 | Brandyn J. Rodgerson | Reviewing documents State proposed to include in the joint appendix for the Eighth Circuit. | 0.50 | $ 175.00 | $ 87.50 |
| 728 | 11/9/2021 | Jonathan J. Ossip | Reviewed note re joint appendix; attention to emails re same. | 0.25 | $ 200.00 | $ 50.00 |
| 729 | 11/10/2021 | Garrard R. Beeney | Emails re amicus. | 0.25 | $ 800.00 | $ 200.00 |
| 730 | 11/10/2021 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Brandyn J. Rodgerson, Sarah , Breean , LCOOPER , Echols , Daniel A. Loevinsohn, Cstrangio , Travis , Gregory L. Smith, Mann regarding Discovery Team Meeting | 0.50 | $ 225.00 | $ 112.50 |
| 731 | 11/10/2021 | Duncan C. Simpson LaGoy | Draft list of topics for depositions | 0.50 | $ 225.00 | $ 112.50 |
| 732 | 11/10/2021 | Duncan C. Simpson LaGoy | Meeting with Alexander Holland, Brandyn Rodgerson, Duncan C. Simpson LaGoy regarding Brandt Depositions | 0.00 | $ 225.00 | $ - |
| 734 | 11/10/2021 | Brandyn J. Rodgerson | Coordinating with ACLU and J. Loffler regarding 'Voices' amicus brief. | 0.75 | $ 175.00 | $ 131.25 |
| 735 | 11/10/2021 | Brandyn J. Rodgerson | Calls to discuss amicus planning (0.50); discovery next steps (0.50); and depositions (0.50). | 1.50 | $ 175.00 | $ 262.50 |
| 736 | 11/10/2021 | Jonathan J. Ossip | Reviewed and edited draft expert reports; correspond with expert re same; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 737 | 11/11/2021 | Garrard R. Beeney | Discovery requests. | 0.25 | $ 800.00 | $ 200.00 |
| 739 | 11/11/2021 | Jonathan J. Ossip | Reviewed edits to draft expert report; attention to emails re the same. | 0.25 | $ 200.00 | $ 50.00 |
| 740 | 11/12/2021 | Garrard R. Beeney | Expert reports, amicus brief. | 0.25 | $ 800.00 | $ 200.00 |
| 741 | 11/12/2021 | Duncan C. Simpson LaGoy | Review district court PI briefing | 1.00 | $ 225.00 | $ 225.00 |
| 742 | 11/12/2021 | Duncan C. Simpson LaGoy | Call with Oswell re depo planning | 0.00 | $ 225.00 | $ - |
| 743 | 11/12/2021 | Duncan C. Simpson LaGoy | Review AR 8th cir brief | 2.00 | $ 225.00 | $ 450.00 |
| 745 | 11/12/2021 | Jonathan J. Ossip | Reviewed draft expert reports; call with expert re preparation of report; attention to emails re the above. | 1.50 | $ 200.00 | $ 300.00 |
| 746 | 11/13/2021 | Garrard R. Beeney | Defendants' brief. | 0.25 | $ 800.00 | $ 200.00 |
| 747 | 11/13/2021 | Jonathan J. Ossip | Reviewed edits to draft expert report; attention to emails re the same. | 0.50 | $ 200.00 | $ 100.00 |
| 748 | 11/14/2021 | Jonathan J. Ossip | Reviewed draft expert report and edits to same; attention to emails re the same. | 0.50 | $ 200.00 | $ 100.00 |
| 749 | 11/15/2021 | Garrard R. Beeney | Emails re scheduling order. | 0.25 | $ 800.00 | $ 200.00 |
| 750 | 11/15/2021 | Laura Kabler Oswell | Call re. Arkansas case status. | 0.50 | $ 650.00 | $ 325.00 |
| 751 | 11/15/2021 | Duncan C. Simpson LaGoy | Research re 8th cir brief | 2.75 | $ 225.00 | $ 618.75 |
| 752 | 11/15/2021 | Duncan C. Simpson LaGoy | Email associates team re 8th circuit brief | 0.25 | $ 225.00 | $ 56.25 |
| 753 | 11/15/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 0.50 | $ 225.00 | $ 112.50 |
| 754 | 11/15/2021 | Duncan C. Simpson LaGoy | Email Oswell re depositions | 0.25 | $ 225.00 | $ 56.25 |
| 756 | 11/15/2021 | Brandyn J. Rodgerson | Reviewing Dr. Adkins and Dr. Turban's expert reports. | 2.75 | $ 175.00 | $ 481.25 |
| 757 | 11/15/2021 | Brandyn J. Rodgerson | Reviewing proposed topics for depositions of L. Perry and B. Burleigh. | 0.50 | $ 175.00 | $ 87.50 |
| 758 | 11/15/2021 | Brandyn J. Rodgerson | Reviewing Defendants' appeal brief. | 1.00 | $ 175.00 | $ 175.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 759 | 11/15/2021 | Jonathan J. Ossip | Reviewed expert reports and accompanying materials; reviewed defendants' appeal brief; assessed arguments in response to same; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 760 | 11/16/2021 | Garrard R. Beeney | Emails re schedule. | 0.25 | $ 800.00 | $ 200.00 |
| 761 | 11/16/2021 | Duncan C. Simpson LaGoy | Research re subpoenas | 1.25 | $ 225.00 | $ 281.25 |
| 762 | 11/16/2021 | Duncan C. Simpson LaGoy | Revise motion re extension | 0.50 | $ 225.00 | $ 112.50 |
| 763 | 11/16/2021 | Duncan C. Simpson LaGoy | Research re 8th Circuit brief | 2.25 | $ 225.00 | $ 506.25 |
| 765 | 11/16/2021 | Brandyn J. Rodgerson | Compiling appropriate materials to send to J. Loffler for `Voices' amicus brief. | 0.50 | $ 175.00 | $ 87.50 |
| 766 | 11/16/2021 | Brandyn J. Rodgerson | Meeting with ACLU to discuss `Voices' amicus brief. | 1.25 | $ 175.00 | $ 218.75 |
| 767 | 11/16/2021 | Jonathan J. Ossip | Reviewed and edited draft expert reports; reviewed motion for extension of time; reviewed and prepared arguments in response to defendants' appeal brief; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 768 | 11/17/2021 | Garrard R. Beeney | Emails Ms. Cooper re expert, discovery order, initial disclosures, 8th circuit extension. | 0.50 | $ 800.00 | $ 400.00 |
| 769 | 11/17/2021 | Duncan C. Simpson LaGoy | Research re subpoenas | 1.75 | $ 225.00 | $ 393.75 |
| 770 | 11/17/2021 | Duncan C. Simpson LaGoy | Review Defendants' R&Os and email team re same. | 1.50 | $ 225.00 | $ 337.50 |
| 771 | 11/17/2021 | Duncan C. Simpson LaGoy | Email Matthew re research | 0.50 | $ 225.00 | $ 112.50 |
| 772 | 11/17/2021 | Duncan C. Simpson LaGoy | Revise motion to extend reply and emails with team re same | 1.00 | $ 225.00 | $ 225.00 |
| 774 | 11/17/2021 | Brandyn J. Rodgerson | Drafting update to amicus working group re status of amicus briefs. | 0.25 | $ 175.00 | $ 43.75 |
| 775 | 11/17/2021 | Brandyn J. Rodgerson | Compiling associate comments re Dr. Adkins and Dr. Turban's expert reports and circulating to the ACLU. | 0.75 | $ 175.00 | $ 131.25 |
| 776 | 11/17/2021 | Brandyn J. Rodgerson | Reviewing draft of motion to extend the deadline for Plaintiffs' response appeal brief. | 0.50 | $ 175.00 | $ 87.50 |
| 777 | 11/17/2021 | Brandyn J. Rodgerson | Reviewing Defendants' response to Plaintiffs' first set of requests for production, as well as Defendants' amended initial disclosures. | 0.50 | $ 175.00 | $ 87.50 |
| 778 | 11/17/2021 | Jonathan J. Ossip | Reviewed and edited draft expert reports; reviewed discovery responses from defendants; reviewed court order re discovery schedule; call with B. Rodgerson re amicus brief; reviewed defendants' appeal brief and prepared arguments in response to same; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 779 | 11/18/2021 | Garrard R. Beeney | Amicus briefs. | 0.25 | $ 800.00 | $ 200.00 |
| 780 | 11/18/2021 | Duncan C. Simpson LaGoy | Review Bell amicus brief | 0.25 | $ 225.00 | $ 56.25 |
| 781 | 11/18/2021 | Duncan C. Simpson LaGoy | Prepare responses to Defendants' R&Os | 1.00 | $ 225.00 | $ 225.00 |
| 782 | 11/18/2021 | Duncan C. Simpson LaGoy | Meeting with Alexander S. Holland, Duncan C. Simpson LaGoy, Brandyn J. Rodgerson, LCOOPER , Cstrangio regarding Burleigh and Perry Depositions | 0.75 | $ 225.00 | $ 168.75 |
| 784 | 11/18/2021 | Brandyn J. Rodgerson | Reviewing parental autonomy section for proof chart, outlining key elements of claims that Plaintiffs must prove on appeal. | 1.75 | $ 175.00 | $ 306.25 |
| 785 | 11/18/2021 | Brandyn J. Rodgerson | Call with ACLU to discuss depositions of L. Perry and B. Burleigh. | 0.50 | $ 175.00 | $ 87.50 |
| 786 | 11/18/2021 | Brandyn J. Rodgerson | Expert working group meeting (0.50). | 0.50 | $ 175.00 | $ 87.50 |
| 787 | 11/18/2021 | Jonathan J. Ossip | Reviewed and edited expert reports; reviewed amicus brief; call with ACLU and local counsel re expert reports; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 788 | 11/19/2021 | Garrard R. Beeney | Expert reports, amicus briefs. | 0.25 | $ 800.00 | $ 200.00 |
| 789 | 11/19/2021 | Duncan C. Simpson LaGoy | Research re legislators' subpoenas | 0.50 | $ 225.00 | $ 112.50 |
| 790 | 11/19/2021 | Duncan C. Simpson LaGoy | Review amicus briefs | 1.25 | $ 225.00 | $ 281.25 |
| 792 | 11/19/2021 | Brandyn J. Rodgerson | Reviewing amicus brief from Kiera Bell et al. | 1.75 | $ 175.00 | $ 306.25 |
| 793 | 11/19/2021 | Brandyn J. Rodgerson | Reviewing Defendants' appeal brief. | 2.50 | $ 175.00 | $ 437.50 |
| 794 | 11/19/2021 | Jonathan J. Ossip | Reviewed amicus briefs; reviewed draft motion for extension of time; correspondence with expert re report; reviewed defendants' appeal brief; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 795 | 11/20/2021 | Jonathan J. Ossip | Reviewed defendants' appeal brief. | 0.75 | $ 200.00 | $ 150.00 |
| 796 | 11/21/2021 | Jonathan J. Ossip | Reviewed defendants' and amicus appeal briefs and identified arguments in response to same; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 797 | 11/22/2021 | Garrard R. Beeney | Emails re extension order. | 0.25 | $ 800.00 | $ 200.00 |
| 798 | 11/22/2021 | Duncan C. Simpson LaGoy | Emails with team re meet and confer | 0.50 | $ 225.00 | $ 112.50 |
| 799 | 11/22/2021 | Duncan C. Simpson LaGoy | Review subpoena responses and email team re same | 0.50 | $ 225.00 | $ 112.50 |
| 800 | 11/22/2021 | Duncan C. Simpson LaGoy | Research to prep for meet and confer | 1.00 | $ 225.00 | $ 225.00 |
| 802 | 11/22/2021 | Brandyn J. Rodgerson | Updating J. Loffler (re amicus briefs) with recent updates in Eighth Circuit filings. | 0.50 | $ 175.00 | $ 87.50 |
| 803 | 11/22/2021 | Brandyn J. Rodgerson | Call to discuss Dr. Adkins' expert report (1.0) and call to discuss Dr. Turban's expert report (1.0). | 2.00 | $ 175.00 | $ 350.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 804 | 11/22/2021 | Jonathan J. Ossip | Reviewed edits to expert report; correspond with expert re same; call with expert re report; reviewed defendants' amicus appeal briefs and identified arguments in response to same; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 805 | 11/23/2021 | Garrard R. Beeney | Emails re amicus, meet and confer. | 0.50 | $ 800.00 | $ 400.00 |
| 806 | 11/23/2021 | Duncan C. Simpson LaGoy | Emails with team re discovery plan | 0.50 | $ 225.00 | $ 112.50 |
| 807 | 11/23/2021 | Duncan C. Simpson LaGoy | Meet and confer re AG R&Os | 0.75 | $ 225.00 | $ 168.75 |
| 808 | 11/23/2021 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Gregory L. Smith regarding meet and confer | 0.50 | $ 225.00 | $ 112.50 |
| 809 | 11/23/2021 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Maxime D. Matthew regarding research | 0.25 | $ 225.00 | $ 56.25 |
| 810 | 11/23/2021 | Duncan C. Simpson LaGoy | Research re meet and confer letter | 0.50 | $ 225.00 | $ 112.50 |
| 811 | 11/23/2021 | Duncan C. Simpson LaGoy | Draft search terms for AG | 0.75 | $ 225.00 | $ 168.75 |
| 813 | 11/23/2021 | Brandyn J. Rodgerson | Reviewing amicus briefs in support of Arkansas. | 2.75 | $ 175.00 | $ 481.25 |
| 814 | 11/24/2021 | Garrard R. Beeney | Meet and confer, experts. | 0.50 | $ 800.00 | $ 400.00 |
| 815 | 11/24/2021 | Duncan C. Simpson LaGoy | Email Matthew re research | 0.50 | $ 225.00 | $ 112.50 |
| 816 | 11/24/2021 | Duncan C. Simpson LaGoy | Emails with discovery team | 0.50 | $ 225.00 | $ 112.50 |
| 817 | 11/24/2021 | Brandyn J. Rodgerson | Reviewing Defendants' Eighth Circuit brief and reading cases relied upon regarding parental autonomy. | 2.75 | $ 175.00 | $ 481.25 |
| 818 | 11/24/2021 | Brandyn J. Rodgerson | Reviewing amicus briefs in support of Arkansas. | 3.25 | $ 175.00 | $ 568.75 |
| 819 | 11/24/2021 | Jonathan J. Ossip | Reviewed draft expert report; reviewed correspondence with plaintiffs re meet and confer; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |
| 820 | 11/26/2021 | Garrard R. Beeney | Meet and confer scheduling. | 0.25 | $ 800.00 | $ 200.00 |
| 821 | 11/26/2021 | Jonathan J. Ossip | Reviewed correspondence from defendants re meet and confer. | 0.25 | $ 200.00 | $ 50.00 |
| 822 | 11/28/2021 | Jonathan J. Ossip | Attention to emails re expert reports. | 0.25 | $ 200.00 | $ 50.00 |
| 823 | 11/29/2021 | Garrard R. Beeney | Emails re experts, 8th Circuit notice. | 0.25 | $ 800.00 | $ 200.00 |
| 824 | 11/29/2021 | Duncan C. Simpson LaGoy | Research re 8th Circuit brief | 1.25 | $ 225.00 | $ 281.25 |
| 825 | 11/29/2021 | Duncan C. Simpson LaGoy | Meeting with *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 0.25 | $ 225.00 | $ 56.25 |
| 826 | 11/29/2021 | Duncan C. Simpson LaGoy | Research re subpoenas | 1.50 | $ 225.00 | $ 337.50 |
| 828 | 11/29/2021 | Brandyn J. Rodgerson | Reviewing Dr. Adkins' expert report and providing comments. | 2.25 | $ 175.00 | $ 393.75 |
| 829 | 11/29/2021 | Jonathan J. Ossip | Reviewed correspondence with defendants re meet and confer; reviewed edits to expert report; reviewed court filings; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 830 | 11/30/2021 | Garrard R. Beeney | Standard of review. | 0.25 | $ 800.00 | $ 200.00 |
| 831 | 11/30/2021 | Laura Kabler Oswell | Review and revise draft expert reports. | 2.00 | $ 650.00 | $ 1,300.00 |
| 832 | 11/30/2021 | Duncan C. Simpson LaGoy | Research re standard of review | 0.50 | $ 225.00 | $ 112.50 |
| 833 | 11/30/2021 | Duncan C. Simpson LaGoy | Call with Matthew re research | 0.25 | $ 225.00 | $ 56.25 |
| 834 | 11/30/2021 | Duncan C. Simpson LaGoy | Revise 8th Circuit brief | 1.75 | $ 225.00 | $ 393.75 |
| 835 | 11/30/2021 | Duncan C. Simpson LaGoy | Prep for meet and confer re subpoenas | 0.50 | $ 225.00 | $ 112.50 |
| 836 | 11/30/2021 | Duncan C. Simpson LaGoy | Meet and confer re subpoenas | 0.50 | $ 225.00 | $ 112.50 |
| 837 | 11/30/2021 | Duncan C. Simpson LaGoy | Review expert reports | 0.50 | $ 225.00 | $ 112.50 |
| 839 | 11/30/2021 | Brandyn J. Rodgerson | Reviewing draft of parental autonomy section for Eighth Circuit, and reviewing previous briefs and cases in support. | 4.25 | $ 175.00 | $ 743.75 |
| 840 | 11/30/2021 | Brandyn J. Rodgerson | Reviewing Dr. Karasic's expert report and providing comments and edits. | 2.75 | $ 175.00 | $ 481.25 |
| 841 | 11/30/2021 | Jonathan J. Ossip | Reviewed research note re appellate standard of review; attention to emails re experts reports; reviewed edits to expert report. | 0.50 | $ 200.00 | $ 100.00 |
| 842 | 12/1/2021 | Garrard R. Beeney | 8th Circuit notice. | 0.25 | $ 800.00 | $ 200.00 |
| 843 | 12/1/2021 | Duncan C. Simpson LaGoy | Draft 8th Circuit brief | 1.25 | $ 225.00 | $ 281.25 |
| 844 | 12/1/2021 | Duncan C. Simpson LaGoy | Continue drafting meet and confer letter | 0.75 | $ 225.00 | $ 168.75 |
| 845 | 12/1/2021 | Duncan C. Simpson LaGoy | Discuss brief with Smith | 0.25 | $ 225.00 | $ 56.25 |
| 846 | 12/1/2021 | Duncan C. Simpson LaGoy | Discovery team meeting | 0.50 | $ 225.00 | $ 112.50 |
| 847 | 12/1/2021 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Jonathan G. Lester regarding Team Arkansas - First Draft Comments Discussion | 0.50 | $ 225.00 | $ 112.50 |
| 849 | 12/1/2021 | Brandyn J. Rodgerson | Reviewing and revising section for appeal brief regarding parental autonomy. | 3.25 | $ 175.00 | $ 568.75 |
| 850 | 12/2/2021 | Garrard R. Beeney | Discovery emails and RFPs. | 0.25 | $ 800.00 | $ 200.00 |
| 851 | 12/2/2021 | Duncan C. Simpson LaGoy | Revise 8th Circuit brief | 1.00 | $ 225.00 | $ 225.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 852 | 12/2/2021 | Duncan C. Simpson LaGoy | Emails re search terms | 0.25 | $ 225.00 | $ 56.25 |
| 853 | 12/2/2021 | Duncan C. Simpson LaGoy | Review Def's RFPs and email team re same | 1.25 | $ 225.00 | $ 281.25 |
| 854 | 12/2/2021 | Duncan C. Simpson LaGoy | Continue drafting RFP meet and confer letter | 0.75 | $ 225.00 | $ 168.75 |
| 856 | 12/2/2021 | Brandyn J. Rodgerson | Revising parental autonomy draft section. | 1.50 | $ 175.00 | $ 262.50 |
| 857 | 12/2/2021 | Brandyn J. Rodgerson | Reviewing Dr. Turban's expert report. | 1.50 | $ 175.00 | $ 262.50 |
| 858 | 12/2/2021 | Brandyn J. Rodgerson | Reviewing Defendants' First Discovery Requests to Plaintiffs. | 0.75 | $ 175.00 | $ 131.25 |
| 859 | 12/2/2021 | Brandyn J. Rodgerson | Reviewing discovery search terms. | 0.50 | $ 175.00 | $ 87.50 |
| 860 | 12/2/2021 | Brandyn J. Rodgerson | Expert working group meeting (0.50). | 0.50 | $ 175.00 | $ 87.50 |
| 861 | 12/2/2021 | Jonathan J. Ossip | Updated case status tracker; reviewed expert report draft; reviewed document requests and interrogatories from defendants; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 862 | 12/3/2021 | Duncan C. Simpson LaGoy | Team call re R&Os to def's RFPs | 0.25 | $ 225.00 | $ 56.25 |
| 863 | 12/3/2021 | Duncan C. Simpson LaGoy | Email team re R&Os to def's RFPs | 0.25 | $ 225.00 | $ 56.25 |
| 864 | 12/3/2021 | Duncan C. Simpson LaGoy | Continue drafting RFP meet and confer letter and draft subpoena meet and confer letter | 1.50 | $ 225.00 | $ 337.50 |
| 865 | 12/3/2021 | Duncan C. Simpson LaGoy | Revise 8th circuit brief | 2.50 | $ 225.00 | $ 562.50 |
| 867 | 12/3/2021 | Brandyn J. Rodgerson | Reviewing parental autonomy draft and [related case law]. | 1.00 | $ 175.00 | $ 175.00 |
| 868 | 12/3/2021 | Brandyn J. Rodgerson | Reviewing team comments and interpretations of Defendants' First Discovery Requests to Plaintiffs, and draft protective order. | 0.75 | $ 175.00 | $ 131.25 |
| 869 | 12/3/2021 | Brandyn J. Rodgerson | Reviewing meet and confer letter. | 0.75 | $ 175.00 | $ 131.25 |
| 870 | 12/3/2021 | Brandyn J. Rodgerson | Reviewing WPATH Standards of Care 8 drafts. | 2.25 | $ 175.00 | $ 393.75 |
| 871 | 12/3/2021 | Brandyn J. Rodgerson | Meeting regarding Defendants' request for information. | 0.50 | $ 175.00 | $ 87.50 |
| 872 | 12/5/2021 | Duncan C. Simpson LaGoy | Revise 8th circuit brief | 1.50 | $ 225.00 | $ 337.50 |
| 873 | 12/5/2021 | Jonathan J. Ossip | Reviewed draft expert report; correspond with expert re same; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |
| 874 | 12/6/2021 | Garrard R. Beeney | Letter re meet and confer. | 0.25 | $ 800.00 | $ 200.00 |
| 875 | 12/6/2021 | Laura Kabler Oswell | Weekly team meeting. | 0.25 | $ 650.00 | $ 162.50 |
| 876 | 12/6/2021 | Duncan C. Simpson LaGoy | Finalize and send letters to AG | 0.50 | $ 225.00 | $ 112.50 |
| 877 | 12/6/2021 | Duncan C. Simpson LaGoy | Email parents re document collection | 0.50 | $ 225.00 | $ 112.50 |
| 878 | 12/6/2021 | Duncan C. Simpson LaGoy | Review list of medical providers | 1.00 | $ 225.00 | $ 225.00 |
| 879 | 12/6/2021 | Duncan C. Simpson LaGoy | Work on 8th Circuit brief | 2.75 | $ 225.00 | $ 618.75 |
| 880 | 12/6/2021 | Duncan C. Simpson LaGoy | Prep for call with parent plaintiffs | 1.00 | $ 225.00 | $ 225.00 |
| 881 | 12/6/2021 | Duncan C. Simpson LaGoy | Call with parent plaintiffs re document requests | 0.75 | $ 225.00 | $ 168.75 |
| 882 | 12/6/2021 | Duncan C. Simpson LaGoy | Meeting with L.COOPER , *ARGenderAffirmingMedCare regarding Ark. healthcare weekly team meeting | 0.50 | $ 225.00 | $ 112.50 |
| 884 | 12/6/2021 | Brandyn J. Rodgerson | Reviewing and summarizing WPATH SOC 8. | 3.75 | $ 175.00 | $ 656.25 |
| 885 | 12/6/2021 | Brandyn J. Rodgerson | Reviewing Dr. Turban's expert report. | 1.25 | $ 175.00 | $ 218.75 |
| 886 | 12/6/2021 | Jonathan J. Ossip | Reviewed and edited draft expert report; reviewed draft brief section; reviewed discovery correspondence to defendants and subpoena targets; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 887 | 12/7/2021 | Duncan C. Simpson LaGoy | Discuss discovery issues with Smith | 0.50 | $ 225.00 | $ 112.50 |
| 888 | 12/7/2021 | Duncan C. Simpson LaGoy | Work on 8th Circuit brief | 1.75 | $ 225.00 | $ 393.75 |
| 889 | 12/7/2021 | Duncan C. Simpson LaGoy | Emails and call with EDLS re review | 0.25 | $ 225.00 | $ 56.25 |
| 891 | 12/7/2021 | Brandyn J. Rodgerson | Reviewing and summarizing WPATH SOC 8. | 0.50 | $ 175.00 | $ 87.50 |
| 892 | 12/7/2021 | Brandyn J. Rodgerson | Reviewing Dr. Karasic's expert report. | 1.75 | $ 175.00 | $ 306.25 |
| 893 | 12/7/2021 | Jonathan J. Ossip | Reviewed and edited draft brief sections; reviewed edits to expert reports; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 894 | 12/8/2021 | Duncan C. Simpson LaGoy | Revise 8th Circuit brief | 3.25 | $ 225.00 | $ 731.25 |
| 896 | 12/8/2021 | Brandyn J. Rodgerson | Reviewing cite check for Dr. Adkins' expert report and creating bibliography. | 2.75 | $ 175.00 | $ 481.25 |
| 897 | 12/8/2021 | Brandyn J. Rodgerson | Reviewing summary of Dr. Karasic's expert report. | 0.75 | $ 175.00 | $ 131.25 |
| 898 | 12/8/2021 | Brandyn J. Rodgerson | Reviewing and summarizing WPATH SOC 8. | 1.50 | $ 175.00 | $ 262.50 |
| 899 | 12/8/2021 | Jonathan J. Ossip | Reviewed and edited draft section of appellee brief; reviewed and edited expert reports; call with expert re same; attention to emails re the above. | 2.00 | $ 200.00 | $ 400.00 |
| 900 | 12/9/2021 | Laura Kabler Oswell | Reviewed email from Brandyn J. Rodgerson regarding WPATH SOC 8 | 0.25 | $ 650.00 | $ 162.50 |
| 901 | 12/9/2021 | Duncan C. Simpson LaGoy | Revise 8th circuit brief | 2.50 | $ 225.00 | $ 562.50 |
| 902 | 12/9/2021 | Duncan C. Simpson LaGoy | Follow up with medical care providers re medical records | 2.25 | $ 225.00 | $ 506.25 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 903 | 12/9/2021 | Duncan C. Simpson LaGoy | Review medical records | 0.50 | $ 225.00 | $ 112.50 |
| 905 | 12/9/2021 | Brandyn J. Rodgerson | Reviewing cite check for Dr. Turban's expert report and creating bibliography. | 2.25 | $ 175.00 | $ 393.75 |
| 906 | 12/9/2021 | Brandyn J. Rodgerson | Reviewing and finishing summary of WPATH SOC 8. | 1.75 | $ 175.00 | $ 306.25 |
| 907 | 12/9/2021 | Brandyn J. Rodgerson | Reviewing Dr. Turban's expert report. | 1.25 | $ 175.00 | $ 218.75 |
| 908 | 12/9/2021 | Brandyn J. Rodgerson | Implementing final edits to Dr. Adkins' expert report. | 2.25 | $ 175.00 | $ 393.75 |
| 909 | 12/9/2021 | Brandyn J. Rodgerson | Expert working group meeting. | 1.25 | $ 175.00 | $ 218.75 |
| 910 | 12/9/2021 | Jonathan J. Ossip | Reviewed and edited section of appellee brief; reviewed and edited expert report; call with ACLU and local counsel re same; attention to emails re the above. | 2.75 | $ 200.00 | $ 550.00 |
| 911 | 12/10/2021 | Laura Kabler Oswell | Emails re. recent Supreme Court decision and impact on AR litigation. | 0.25 | $ 650.00 | $ 162.50 |
| 912 | 12/10/2021 | Duncan C. Simpson LaGoy | Revise 8th Circuit brief | 4.25 | $ 225.00 | $ 956.25 |
| 913 | 12/10/2021 | Duncan C. Simpson LaGoy | Review [case law re potential legal issue in litigation]. | 0.50 | $ 225.00 | $ 112.50 |
| 914 | 12/10/2021 | Duncan C. Simpson LaGoy | Review and serve expert reports | 0.25 | $ 225.00 | $ 56.25 |
| 916 | 12/10/2021 | Brandyn J. Rodgerson | Following up with J. Loffler re amicus brief. | 0.25 | $ 175.00 | $ 43.75 |
| 917 | 12/10/2021 | Brandyn J. Rodgerson | Coordinating finalization of Dr. Adkins and Dr. Turban's signed expert reports. | 0.50 | $ 175.00 | $ 87.50 |
| 918 | 12/10/2021 | Brandyn J. Rodgerson | Reviewing final version of Dr. Karasic's report. | 0.75 | $ 175.00 | $ 131.25 |
| 919 | 12/13/2021 | Duncan C. Simpson LaGoy | Revise proof chart | 0.25 | $ 225.00 | $ 56.25 |
| 920 | 12/13/2021 | Duncan C. Simpson LaGoy | Revise 8th Circuit brief and email team re same | 2.50 | $ 225.00 | $ 562.50 |
| 921 | 12/13/2021 | Duncan C. Simpson LaGoy | Draft memo re call with parents | 0.50 | $ 225.00 | $ 112.50 |
| 922 | 12/13/2021 | Duncan C. Simpson LaGoy | Team call | 0.25 | $ 225.00 | $ 56.25 |
| 923 | 12/13/2021 | Duncan C. Simpson LaGoy | Email doctor plaintiffs re document collection | 0.50 | $ 225.00 | $ 112.50 |
| 924 | 12/13/2021 | Duncan C. Simpson LaGoy | Emails and calls with parents re document collection | 1.75 | $ 225.00 | $ 393.75 |
| 926 | 12/13/2021 | Brandyn J. Rodgerson | Reviewing Dr. Lappert's expert report. | 2.50 | $ 175.00 | $ 437.50 |
| 927 | 12/13/2021 | Brandyn J. Rodgerson | Update re amicus briefs. | 0.50 | $ 175.00 | $ 87.50 |
| 928 | 12/14/2021 | Duncan C. Simpson LaGoy | Revise 8th circuit brief | 0.75 | $ 225.00 | $ 168.75 |
| 930 | 12/14/2021 | Brandyn J. Rodgerson | Reviewing edits to parental autonomy sections of appeal brief. | 1.75 | $ 175.00 | $ 306.25 |
| 931 | 12/15/2021 | Duncan C. Simpson LaGoy | Revise protective order | 0.50 | $ 225.00 | $ 112.50 |
| 932 | 12/15/2021 | Duncan C. Simpson LaGoy | Revise 8th circuit brief | 1.00 | $ 225.00 | $ 225.00 |
| 933 | 12/15/2021 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Gregory L. Smith regarding Duncan C. Simpson LaGoy's Zoom Meeting | 0.00 | $ 225.00 | $ - |
| 934 | 12/15/2021 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Leslie Cooper regarding depo staffing | 0.50 | $ 225.00 | $ 112.50 |
| 935 | 12/15/2021 | Duncan C. Simpson LaGoy | Call with Smith re discovery responses | 0.50 | $ 225.00 | $ 112.50 |
| 937 | 12/15/2021 | Duncan C. Simpson LaGoy | Reviewing Dr. Hruz's expert report (2.75) and Dr. Levine's expert report (1.50). | 4.25 | $ 175.00 | $ 743.75 |
| 938 | 12/16/2021 | Garrard R. Beeney | Emails re clinic. | 0.25 | $ 800.00 | $ 200.00 |
| 939 | 12/16/2021 | Duncan C. Simpson LaGoy | Meeting with LCOOPER , *ARGenderAffirmingMedCare , Holly regarding Gender Spectrum Clinic | 1.00 | $ 225.00 | $ 225.00 |
| 940 | 12/16/2021 | Duncan C. Simpson LaGoy | Meeting with Brandyn Rodgerson, Daniel Loevinsohn, Duncan C. Simpson LaGoy, Gregory L. Smith, Jonathan G. Lester, Jonathan Ossip, Maxime D. Matthew regarding Arkansas Weekly Meeting | 0.25 | $ 225.00 | $ 56.25 |
| 941 | 12/16/2021 | Duncan C. Simpson LaGoy | Revise 8th circuit brief | 1.50 | $ 225.00 | $ 337.50 |
| 942 | 12/16/2021 | Duncan C. Simpson LaGoy | Revise PO | 1.00 | $ 225.00 | $ 225.00 |
| 943 | 12/16/2021 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Jonathan Ossip regarding Duncan C. Simpson LaGoy's Zoom Meeting | 0.00 | $ 225.00 | $ - |
| 945 | 12/16/2021 | Brandyn J. Rodgerson | Reviewing Dr. Hruz's expert report (1.75) and Dr. Levine's expert report (3.0). | 4.75 | $ 175.00 | $ 831.25 |
| 946 | 12/16/2021 | Brandyn J. Rodgerson | Reviewing outline for amicus brief of bioethics and public health scholars. | 1.75 | $ 175.00 | $ 306.25 |
| 947 | 12/16/2021 | Brandyn J. Rodgerson | Expert working group meeting to discuss rebuttal reports (1.0). | 1.00 | $ 175.00 | $ 175.00 |
| 948 | 12/16/2021 | Jonathan J. Ossip | Reviewed defendants' expert reports; calls with ACLU & local counsel re expert reports and potential [legal issue in litigation]; reviewed draft of appellee brief; attention to emails re the above. | 2.75 | $ 200.00 | $ 550.00 |
| 949 | 12/17/2021 | Garrard R. Beeney | Emails re Hagmeier, emails re meetings with ACH. | 0.50 | $ 800.00 | $ 400.00 |
| 950 | 12/17/2021 | Duncan C. Simpson LaGoy | Email Dr. Stambough | 0.50 | $ 225.00 | $ 112.50 |
| 951 | 12/17/2021 | Duncan C. Simpson LaGoy | Call with Smith re discovery | 0.50 | $ 225.00 | $ 112.50 |
| 952 | 12/17/2021 | Duncan C. Simpson LaGoy | Call with Dr. Stambough and Smith | 0.50 | $ 225.00 | $ 112.50 |
| 953 | 12/17/2021 | Duncan C. Simpson LaGoy | Revise protective order | 0.50 | $ 225.00 | $ 112.50 |
| 954 | 12/17/2021 | Brandyn J. Rodgerson | Reviewing index for expert report binder. | 0.25 | $ 175.00 | $ 43.75 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 955 | 12/17/2021 | Jonathan J. Ossip | Reviewed defendants' expert reports; [reviewed call summaries re potential [legal issue in litigation]; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 956 | 12/18/2021 | Jonathan J. Ossip | Reviewed defendants' expert reports; prepared strategy for rebuttal expert reports. | 4.25 | $ 200.00 | $ 850.00 |
| 957 | 12/19/2021 | Jonathan J. Ossip | Reviewed defendants' expert reports; prepared strategy for rebuttal expert reports. | 2.50 | $ 200.00 | $ 500.00 |
| 958 | 12/20/2021 | Garrard R. Beeney | Emails re hospital protocol. | 0.50 | $ 800.00 | $ 400.00 |
| 959 | 12/20/2021 | Laura Kabler Oswell | Review 8th Circuit opening and amicus briefs. | 2.00 | $ 650.00 | $ 1,300.00 |
| 960 | 12/20/2021 | Duncan C. Simpson LaGoy | Team call | 0.50 | $ 225.00 | $ 112.50 |
| 961 | 12/20/2021 | Duncan C. Simpson LaGoy | Email team re discovery | 0.50 | $ 225.00 | $ 112.50 |
| 962 | 12/20/2021 | Duncan C. Simpson LaGoy | Revise 8th circuit brief | 1.50 | $ 225.00 | $ 337.50 |
| 964 | 12/20/2021 | Brandyn J. Rodgerson | Reviewing appeal brief for repetition and excess verbiage. | 2.50 | $ 175.00 | $ 437.50 |
| 965 | 12/20/2021 | Brandyn J. Rodgerson | Reviewing clinic protocols to determine extent to which they comply with HB 1570. | 1.75 | $ 175.00 | $ 306.25 |
| 966 | 12/20/2021 | Brandyn J. Rodgerson | Weekly meeting to discuss expert rebuttals and appeal brief. | 0.50 | $ 175.00 | $ 87.50 |
| 967 | 12/20/2021 | Brandyn J. Rodgerson | Discussion with ACLU re new clinic protocols. | 1.25 | $ 175.00 | $ 218.75 |
| 968 | 12/20/2021 | Jonathan J. Ossip | Reviewed plaintiffs' expert reports; reviewed correspondence re clinic protocol issues; attention to emails re the above. | 1.50 | $ 200.00 | $ 300.00 |
| 969 | 12/21/2021 | Garrard R. Beeney | Draft brief, protective order. | 0.25 | $ 800.00 | $ 200.00 |
| 970 | 12/21/2021 | Duncan C. Simpson LaGoy | Email AG re PO | 0.25 | $ 225.00 | $ 56.25 |
| 971 | 12/21/2021 | Duncan C. Simpson LaGoy | Calls and emails re medical records | 0.50 | $ 225.00 | $ 112.50 |
| 972 | 12/21/2021 | Duncan C. Simpson LaGoy | Revise responses to RFPs and Rogs | 0.75 | $ 225.00 | $ 168.75 |
| 974 | 12/21/2021 | Brandyn J. Rodgerson | Reviewing Dr. Regnerus' expert report. | 3.25 | $ 175.00 | $ 568.75 |
| 975 | 12/21/2021 | Brandyn J. Rodgerson | Discussion re new clinic protocols. | 1.25 | $ 175.00 | $ 218.75 |
| 976 | 12/21/2021 | Jonathan J. Ossip | Reviewed defendants' expert reports; reviewed and edited combined expert rebuttal outline; reviewed summary of WPATH SOC 8; attention to emails re the above. | 1.50 | $ 200.00 | $ 300.00 |
| 977 | 12/22/2021 | Garrard R. Beeney | 8th Circuit brief. | 0.25 | $ 800.00 | $ 200.00 |
| 978 | 12/22/2021 | Laura Kabler Oswell | Work on 8th Circuit brief. | 2.00 | $ 650.00 | $ 1,300.00 |
| 979 | 12/22/2021 | Duncan C. Simpson LaGoy | Emails re 8th circuit brief | 0.25 | $ 225.00 | $ 56.25 |
| 980 | 12/22/2021 | Duncan C. Simpson LaGoy | Revise responses to RFPs and ROGs | 0.50 | $ 225.00 | $ 112.50 |
| 982 | 12/22/2021 | Brandyn J. Rodgerson | Reviewing outline and notes of topics for rebuttal expert reports. | 3.25 | $ 175.00 | $ 568.75 |
| 983 | 12/22/2021 | Brandyn J. Rodgerson | Expert working group meeting. | 0.50 | $ 175.00 | $ 87.50 |
| 984 | 12/22/2021 | Jonathan J. Ossip | Call with ACLU and local counsel re expert rebuttal reports; coordinated collection of expert materials; reviewed edits to expert issues outline; reviewed comments re appellee brief; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 985 | 12/23/2021 | Garrard R. Beeney | 8th Circuit brief. | 0.25 | $ 800.00 | $ 200.00 |
| 986 | 12/23/2021 | Laura Kabler Oswell | Revise 8th Circuit brief. | 1.50 | $ 650.00 | $ 975.00 |
| 988 | 12/23/2021 | Brandyn J. Rodgerson | Reviewing deposition background information for L. Perry. | 1.00 | $ 175.00 | $ 175.00 |
| 989 | 12/23/2021 | Brandyn J. Rodgerson | Consolidating expert notes and providing comments on draft rebuttal report of Dr. Adkins. | 3.25 | $ 175.00 | $ 568.75 |
| 990 | 12/23/2021 | Brandyn J. Rodgerson | Update re Voices amicus brief. | 0.25 | $ 175.00 | $ 43.75 |
| 991 | 12/23/2021 | Jonathan J. Ossip | Reviewed edits to appellee brief; reviewed discovery correspondence from legislators; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 992 | 12/24/2021 | Garrard R. Beeney | Letter from Jacobs re subpoena. | 0.25 | $ 800.00 | $ 200.00 |
| 993 | 12/27/2021 | Duncan C. Simpson LaGoy | Call with Smith re ROG and RFP responses | 0.25 | $ 225.00 | $ 56.25 |
| 994 | 12/27/2021 | Duncan C. Simpson LaGoy | Call with Dr. Hutch re documents | 0.50 | $ 225.00 | $ 112.50 |
| 995 | 12/27/2021 | Duncan C. Simpson LaGoy | Revise 8th circuit brief | 1.50 | $ 225.00 | $ 337.50 |
| 996 | 12/27/2021 | Duncan C. Simpson LaGoy | Revise ROG and RFP responses | 1.00 | $ 225.00 | $ 225.00 |
| 998 | 12/27/2021 | Brandyn J. Rodgerson | Reviewing Eighth Circuit appeal brief and Defendants' brief. | 3.25 | $ 175.00 | $ 568.75 |
| 999 | 12/27/2021 | Jonathan J. Ossip | Reviewed expert report outlines; reviewed discovery correspondence with opposing counsel; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 1000 | 12/28/2021 | Garrard R. Beeney | Emails state re discovery. | 0.25 | $ 800.00 | $ 200.00 |
| 1001 | 12/28/2021 | Duncan C. Simpson LaGoy | Revise ROG and RFP responses | 1.00 | $ 225.00 | $ 225.00 |
| 1003 | 12/28/2021 | Brandyn J. Rodgerson | Reviewing rebuttal report outline for Dr. Karasic. | 3.25 | $ 175.00 | $ 568.75 |
| 1004 | 12/28/2021 | Brandyn J. Rodgerson | Reviewing and providing comments on outline for Dr. Adkin's rebuttal report. | 1.25 | $ 175.00 | $ 218.75 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1005 | 12/28/2021 | Jonathan J. Ossip | Reviewed and edited rebuttal expert report outlines; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 1006 | 12/29/2021 | Laura Kabler Oswell | Call with Cooper and Simpson; Revise draft 8th Circuit brief and emails re. same. | 3.50 | $ 650.00 | $ 2,275.00 |
| 1007 | 12/29/2021 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Leslie Cooper , Laura Kabler Oswell regarding RE: 8th Circuit Brief | 0.50 | $ 225.00 | $ 112.50 |
| 1008 | 12/29/2021 | Brandyn J. Rodgerson | Following up with J. Loffler on amicus brief. | 0.25 | $ 175.00 | $ 43.75 |
| 1009 | 12/29/2021 | Brandyn J. Rodgerson | Reviewing and providing comments on outline for Dr. Turban's rebuttal report. | 3.25 | $ 175.00 | $ 568.75 |
| 1010 | 12/29/2021 | Jonathan J. Ossip | Reviewed and edited expert report outlines; attention to emails re the above. | 1.75 | $ 200.00 | $ 350.00 |
| 1011 | 12/30/2021 | Laura Kabler Oswell | Work on revised appellate brief. | 1.25 | $ 650.00 | $ 812.50 |
| 1012 | 12/30/2021 | Jonathan J. Ossip | Reviewed edits to draft expert report outlines; correspond with expert re same; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1013 | 12/31/2021 | Jonathan J. Ossip | Correspond with expert re draft report; attention to emails re the same. | 0.50 | $ 200.00 | $ 100.00 |
| 1014 | 1/1/2022 | Jonathan J. Ossip | Reviewed expert report outline; correspond with expert re same; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |
| 1015 | 1/3/2022 | Garrard R. Beeney | Emails re scheduling order. | 0.25 | $ 800.00 | $ 200.00 |
| 1016 | 1/3/2022 | Laura Kabler Oswell | Call with S&C and ACLU teams re. case status. | 0.50 | $ 650.00 | $ 325.00 |
| 1018 | 1/3/2022 | Jonathan J. Ossip | Call with expert re rebuttal report; reviewed expert report outlines; call with D. Loevinsohn re expert report; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 1019 | 1/4/2022 | Garrard R. Beeney | Emails re edits to brief. | 0.25 | $ 800.00 | $ 200.00 |
| 1021 | 1/4/2022 | Jonathan J. Ossip | Reviewed note re potential expert rebuttal topic; reviewed edits to expert report; correspond with expert re same; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 1022 | 1/5/2022 | Garrard R. Beeney | Emails re brief. | 0.25 | $ 800.00 | $ 200.00 |
| 1023 | 1/5/2022 | Duncan C. Simpson LaGoy | Emails with Loevinsohn and Ossip re depositions | 0.25 | $ 225.00 | $ 56.25 |
| 1024 | 1/5/2022 | Duncan C. Simpson LaGoy | Email Smith re discovery | 0.25 | $ 225.00 | $ 56.25 |
| 1026 | 1/5/2022 | Jonathan J. Ossip | Reviewed background research into opposing experts; reviewed proposed deposition schedules; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1027 | 1/6/2022 | Duncan C. Simpson LaGoy | Email Smith re discovery projects | 0.50 | $ 225.00 | $ 112.50 |
| 1028 | 1/6/2022 | Jonathan J. Ossip | Attention to emails re expert report preparation status. | 0.25 | $ 200.00 | $ 50.00 |
| 1029 | 1/7/2022 | Garrard R. Beeney | Emails re brief. | 0.25 | $ 800.00 | $ 200.00 |
| 1030 | 1/7/2022 | Duncan C. Simpson LaGoy | Revised document Plaintiffs' 8th Cir Brief.docx 4856-6434-0997 v.12.docx | 1.00 | $ 225.00 | $ 225.00 |
| 1032 | 1/7/2022 | Brandyn J. Rodgerson | Update re amicus brief. | 0.25 | $ 175.00 | $ 43.75 |
| 1033 | 1/7/2022 | Brandyn J. Rodgerson | Reviewing Eighth Circuit brief for final edits. | 1.50 | $ 175.00 | $ 262.50 |
| 1034 | 1/10/2022 | Garrard R. Beeney | Appearances, discovery emails. | 0.25 | $ 800.00 | $ 200.00 |
| 1036 | 1/10/2022 | Brandyn J. Rodgerson | Implementing final comments into Eighth Circuit brief. | 1.00 | $ 175.00 | $ 175.00 |
| 1037 | 1/10/2022 | Brandyn J. Rodgerson | Reviewing Trevor Project amicus brief. | 1.50 | $ 175.00 | $ 262.50 |
| 1038 | 1/10/2022 | Brandyn J. Rodgerson | Reviewing comments on Dr. Adkin Rebuttal Report and call to discuss rebuttal report (1.75). | 1.75 | $ 175.00 | $ 306.25 |
| 1039 | 1/10/2022 | Jonathan J. Ossip | Call with expert re rebuttal report; attention to emails re the above. | 1.75 | $ 200.00 | $ 350.00 |
| 1040 | 1/11/2022 | Garrard R. Beeney | Search terms. | 0.25 | $ 800.00 | $ 200.00 |
| 1041 | 1/11/2022 | Duncan C. Simpson LaGoy | Revise 8th cir brief | 1.00 | $ 225.00 | $ 225.00 |
| 1043 | 1/12/2022 | Garrard R. Beeney | Emails re brief. | 0.25 | $ 800.00 | $ 200.00 |
| 1044 | 1/12/2022 | Laura Kabler Oswell | Review discovery letters and emails to Simpson re. follow up to AG on scope and timing of production. | 0.50 | $ 650.00 | $ 325.00 |
| 1045 | 1/12/2022 | Duncan C. Simpson LaGoy | Email AG re search terms | 0.50 | $ 225.00 | $ 112.50 |
| 1046 | 1/12/2022 | Duncan C. Simpson LaGoy | Finalize and file 8th Circuit brief | 1.50 | $ 225.00 | $ 337.50 |
| 1047 | 1/12/2022 | Brandyn J. Rodgerson | Reviewing Institute for Justice's amicus brief. | 1.75 | $ 175.00 | $ 306.25 |
| 1048 | 1/12/2022 | Brandyn J. Rodgerson | Reviewing revised search terms and providing suggestions. | 0.75 | $ 175.00 | $ 131.25 |
| 1049 | 1/12/2022 | Brandyn J. Rodgerson | Final review of Eighth Circuit brief. | 1.00 | $ 175.00 | $ 175.00 |
| 1050 | 1/12/2022 | Brandyn J. Rodgerson | Updates re amicus briefs (0.50) and discovery team meeting (0.25). | 0.75 | $ 175.00 | $ 131.25 |
| 1051 | 1/12/2022 | Jonathan J. Ossip | Reviewed as filed appellee brief. | 0.25 | $ 200.00 | $ 50.00 |
| 1052 | 1/13/2022 | Garrard R. Beeney | Search terms, brief filing. | 0.25 | $ 800.00 | $ 200.00 |
| 1054 | 1/13/2022 | Brandyn J. Rodgerson | Reviewing and consolidating comments on Institute for Justice's amicus brief, and discussing next steps. | 1.75 | $ 175.00 | $ 306.25 |
| 1055 | 1/13/2022 | Brandyn J. Rodgerson | Update status re Voices amicus brief. | 0.50 | $ 175.00 | $ 87.50 |
| 1056 | 1/13/2022 | Jonathan J. Ossip | Reviewed brief deficiency notice; reviewed discovery correspondence with defendants; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1057 | 1/14/2022 | Garrard R. Beeney | Emails amicus. | 0.25 | $ 800.00 | $ 200.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1059 | 1/14/2022 | Brandyn J. Rodgerson | Call to discuss Institute for Justice's amicus brief. | 0.75 | $ 175.00 | $ 131.25 |
| 1060 | 1/14/2022 | Brandyn J. Rodgerson | Reviewing background materials on L. Perry. | 2.25 | $ 175.00 | $ 393.75 |
| 1061 | 1/14/2022 | Brandyn J. Rodgerson | Reviewing Voices amicus brief. | 1.25 | $ 175.00 | $ 218.75 |
| 1062 | 1/15/2022 | Brandyn J. Rodgerson | Reviewing international amicus brief. | 1.75 | $ 175.00 | $ 306.25 |
| 1063 | 1/18/2022 | Garrard R. Beeney | Emails re Appellate brief. | 0.25 | $ 800.00 | $ 200.00 |
| 1064 | 1/18/2022 | Duncan C. Simpson LaGoy | Revised document S&C Comments - BIS Motion to Compel.docx 4891-7409-9210 v.1.docx | 1.25 | $ 225.00 | $ 281.25 |
| 1066 | 1/18/2022 | Brandyn J. Rodgerson | Reviewing revised Voices amicus brief. | 1.75 | $ 175.00 | $ 306.25 |
| 1067 | 1/18/2022 | Brandyn J. Rodgerson | Reviewing amicus brief by California et al. | 1.25 | $ 175.00 | $ 218.75 |
| 1068 | 1/18/2022 | Brandyn J. Rodgerson | Call to discuss Voices amicus brief. | 1.00 | $ 175.00 | $ 175.00 |
| 1069 | 1/18/2022 | Daniel J. Richardson | Met with partner to discuss case and reviewed initial docket filings.  Met with attorneys on case to discuss discovery strategy and work assignments. | 2.50 | $ 430.00 | $ 1,075.00 |
| 1070 | 1/19/2022 | Garrard R. Beeney | Amicus filings. | 0.25 | $ 800.00 | $ 200.00 |
| 1071 | 1/19/2022 | Laura Kabler Oswell | Revise draft motion to compel and emails to Simpson re. same. | 0.50 | $ 650.00 | $ 325.00 |
| 1072 | 1/19/2022 | Duncan C. Simpson LaGoy | Discovery team meeting | 0.25 | $ 225.00 | $ 56.25 |
| 1073 | 1/19/2022 | Duncan C. Simpson LaGoy | Revise MTC | 1.50 | $ 225.00 | $ 337.50 |
| 1074 | 1/19/2022 | Duncan C. Simpson LaGoy | Meeting with Alexander Holland, Duncan C. Simpson LaGoy regarding Duncan C. Simpson LaGoy's Zoom Meeting | 0.25 | $ 225.00 | $ 56.25 |
| 1076 | 1/19/2022 | Brandyn J. Rodgerson | Reviewing rebuttal expert report draft by Dr. Turban. | 3.75 | $ 175.00 | $ 656.25 |
| 1077 | 1/19/2022 | Brandyn J. Rodgerson | Discovery group meeting. | 0.50 | $ 175.00 | $ 87.50 |
| 1078 | 1/19/2022 | Daniel J. Richardson | Discovery meeting with Breean to discuss motion to compel/show cause.  Reviewed discovery materials in advance of meeting. | 0.50 | $ 430.00 | $ 215.00 |
| 1079 | 1/20/2022 | Garrard R. Beeney | Amicus, Dylan update. | 0.25 | $ 800.00 | $ 200.00 |
| 1080 | 1/20/2022 | Duncan C. Simpson LaGoy | Review amicus briefs | 0.50 | $ 225.00 | $ 112.50 |
| 1081 | 1/20/2022 | Duncan C. Simpson LaGoy | Finalize and file motion to compel | 1.00 | $ 225.00 | $ 225.00 |
| 1082 | 1/20/2022 | Duncan C. Simpson LaGoy | Call with Cooper re discovery | 0.50 | $ 225.00 | $ 112.50 |
| 1084 | 1/20/2022 | Daniel J. Richardson | Reviewed motion to show cause for Duncan Simpson LaGoy.  Sent email with markup edits. | 0.50 | $ 430.00 | $ 215.00 |
| 1085 | 1/20/2022 | Jonathan J. Ossip | Reviewed amicus briefs and motion to compel subpoena compliance; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 1086 | 1/21/2022 | Garrard R. Beeney | Emails re briefs, OTSC. | 0.25 | $ 800.00 | $ 200.00 |
| 1087 | 1/21/2022 | Duncan C. Simpson LaGoy | Emails re Defendants' production | 0.50 | $ 225.00 | $ 112.50 |
| 1088 | 1/21/2022 | Brandyn J. Rodgerson | Reviewing rebuttal report draft of Dr. Adkins. | 2.25 | $ 175.00 | $ 393.75 |
| 1089 | 1/21/2022 | Jonathan J. Ossip | Reviewed discovery correspondence from defendants; reviewed draft expert report; reviewed amicus briefs; attention to emails re the above. | 2.25 | $ 200.00 | $ 450.00 |
| 1090 | 1/23/2022 | Daniel J. Richardson | Reviewed discovery materials, including current responses to interrogatories and requests for production. | 0.75 | $ 430.00 | $ 322.50 |
| 1091 | 1/23/2022 | Jonathan J. Ossip | Reviewed draft expert rebuttal report; attention to emails re the same. | 0.25 | $ 200.00 | $ 50.00 |
| 1092 | 1/24/2022 | Garrard R. Beeney | Emails re trial schedule. | 0.25 | $ 800.00 | $ 200.00 |
| 1093 | 1/24/2022 | Laura Kabler Oswell | Meeting with S&C, ACLU and Arkansas counsel re. case status. | 0.50 | $ 650.00 | $ 325.00 |
| 1094 | 1/24/2022 | Duncan C. Simpson LaGoy | Calls and emails with team re case schedule | 0.50 | $ 225.00 | $ 112.50 |
| 1096 | 1/24/2022 | Daniel J. Richardson | Full team meeting to discuss discovery timeline and benefits of seeking an extension of the trial date past July. | 0.75 | $ 430.00 | $ 322.50 |
| 1097 | 1/24/2022 | Jonathan J. Ossip | Reviewed and edited draft expert rebuttal reports; correspondence re case schedule; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 1098 | 1/25/2022 | Garrard R. Beeney | Emails re extension. | 0.25 | $ 800.00 | $ 200.00 |
| 1099 | 1/25/2022 | Duncan C. Simpson LaGoy | Draft letter re case schedule | 0.50 | $ 225.00 | $ 112.50 |
| 1100 | 1/25/2022 | Jonathan J. Ossip | Reviewed and edited draft expert rebuttal report; reviewed correspondence re third-party subpoenas; attention to emails re the above. | 3.25 | $ 200.00 | $ 650.00 |
| 1101 | 1/26/2022 | Garrard R. Beeney | Emails re amicus. | 0.25 | $ 800.00 | $ 200.00 |
| 1102 | 1/26/2022 | Daniel J. Richardson | Reviewed expert report of Deanna Adkins and attended weekly meeting of discovery team. | 1.00 | $ 430.00 | $ 430.00 |
| 1103 | 1/26/2022 | Jonathan J. Ossip | Reviewed amicus briefs; correspondence with expert re draft rebuttal report; attention to emails re the above. | 1.75 | $ 200.00 | $ 350.00 |
| 1104 | 1/27/2022 | Garrard R. Beeney | Emails re protective order. | 0.25 | $ 800.00 | $ 200.00 |
| 1105 | 1/27/2022 | Laura Kabler Oswell | Revised draft letter to Guest. | 0.25 | $ 650.00 | $ 162.50 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1106 | 1/27/2022 | Jonathan J. Ossip | Reviewed and commented on draft expert report; correspondence with experts re same; reviewed edits to draft protective order; reviewed correspondence re third-party subpoenas; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 1107 | 1/28/2022 | Garrard R. Beeney | Amicus briefs, emails re care limitations. | 0.25 | $ 800.00 | $ 200.00 |
| 1109 | 1/28/2022 | Jonathan J. Ossip | Reviewed amicus briefs; reviewed edits to draft expert report; reviewed update re clinic status; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |
| 1110 | 1/29/2022 | Jonathan J. Ossip | Attention to emails re expert reports. | 0.25 | $ 200.00 | $ 50.00 |
| 1112 | 1/30/2022 | Jonathan J. Ossip | Attention to emails re expert reports. | 0.25 | $ 200.00 | $ 50.00 |
| 1113 | 1/31/2022 | Garrard R. Beeney | Order re oral argument. | 0.25 | $ 800.00 | $ 200.00 |
| 1114 | 1/31/2022 | Laura Kabler Oswell | Review emails re. 8th circuit case scheduling and revised draft discovery letter. | 0.50 | $ 650.00 | $ 325.00 |
| 1115 | 1/31/2022 | Daniel J. Richardson | Reviewed district court statement of interest from United States.  Met with paralegal to plan case and discuss assignments.  Reviewed draft letter from Duncan Simpson Lagoy.  Reviewed district court filings on merits. | 1.75 | $ 430.00 | $ 752.50 |
| 1116 | 1/31/2022 | Jonathan J. Ossip | Reviewed discovery correspondence and court filings; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1117 | 2/1/2022 | Garrard R. Beeney | Emails re protective filing, 8th Circuit. | 0.25 | $ 800.00 | $ 200.00 |
| 1119 | 2/1/2022 | Brandyn J. Rodgerson | Reviewing Dr. Karasic's rebuttal report. | 2.25 | $ 175.00 | $ 393.75 |
| 1120 | 2/1/2022 | Brandyn J. Rodgerson | Reviewing motion to compel for discovery purposes. | 0.50 | $ 175.00 | $ 87.50 |
| 1121 | 2/1/2022 | Brandyn J. Rodgerson | Reviewing proposed protective order. | 0.50 | $ 175.00 | $ 87.50 |
| 1122 | 2/1/2022 | Jonathan J. Ossip | Reviewed court order re schedule; reviewed discovery correspondence with defendants; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1123 | 2/2/2022 | Garrard R. Beeney | Discovery schedule, appeal brief. | 0.25 | $ 800.00 | $ 200.00 |
| 1124 | 2/2/2022 | Brandyn J. Rodgerson | Reviewing Dr. Turban's rebuttal report. | 2.50 | $ 175.00 | $ 437.50 |
| 1125 | 2/2/2022 | Brandyn J. Rodgerson | Rebuttal report discussion with Dr. Adkins (1.0). | 1.00 | $ 175.00 | $ 175.00 |
| 1126 | 2/2/2022 | Daniel J. Richardson | Attended discovery team meeting and reviewed draft letters to opposing counsel. | 0.50 | $ 430.00 | $ 215.00 |
| 1127 | 2/2/2022 | Jonathan J. Ossip | Reviewed edits to expert report; reviewed discovery correspondence with plaintiffs; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1128 | 2/3/2022 | Garrard R. Beeney | Discovery emails. | 0.25 | $ 800.00 | $ 200.00 |
| 1130 | 2/3/2022 | Brandyn J. Rodgerson | Call with Dr. Turban to discuss rebuttal report (2.0). | 2.00 | $ 175.00 | $ 350.00 |
| 1131 | 2/3/2022 | Daniel J. Richardson | Attended discovery team meeting and reviewed draft letters to opposing counsel. | 0.25 | $ 430.00 | $ 107.50 |
| 1132 | 2/3/2022 | Jonathan J. Ossip | Attention to emails re draft expert reports. | 0.25 | $ 200.00 | $ 50.00 |
| 1134 | 2/4/2022 | Brandyn J. Rodgerson | Reviewing Dr. Adkins rebuttal report. | 1.75 | $ 175.00 | $ 306.25 |
| 1135 | 2/4/2022 | Jonathan J. Ossip | Reviewed draft expert reports; reviewed appellate reply brief; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 1137 | 2/5/2022 | Daniel J. Richardson | Reviewed CA8 briefing. | 0.75 | $ 430.00 | $ 322.50 |
| 1138 | 2/5/2022 | Jonathan J. Ossip | Reviewed edits to expert report; attention to emails re the same. | 0.50 | $ 200.00 | $ 100.00 |
| 1139 | 2/6/2022 | Jonathan J. Ossip | Attention to emails re call with expert. | 0.25 | $ 200.00 | $ 50.00 |
| 1140 | 2/7/2022 | Garrard R. Beeney | Emails re P.O., oral argument. | 0.25 | $ 800.00 | $ 200.00 |
| 1141 | 2/7/2022 | Laura Kabler Oswell | Call with ACLU and outside counsel teams; Emails re. 8th Cir argument. | 0.50 | $ 650.00 | $ 325.00 |
| 1143 | 2/7/2022 | Brandyn J. Rodgerson | Reviewing Dr. Karasic's rebuttal expert report. | 1.75 | $ 175.00 | $ 306.25 |
| 1144 | 2/7/2022 | Brandyn J. Rodgerson | Call to discuss Dr. Karasic's rebuttal expert report (1.0). | 1.00 | $ 175.00 | $ 175.00 |
| 1145 | 2/7/2022 | Daniel J. Richardson | Reviewed CA8 briefing and provided research notes to S&C team. | 2.00 | $ 430.00 | $ 860.00 |
| 1146 | 2/7/2022 | Jonathan J. Ossip | Call with expert re draft report; reviewed further edits to draft expert report; attention to emails re the above. | 2.50 | $ 200.00 | $ 500.00 |
| 1147 | 2/8/2022 | Garrard R. Beeney | Discovery issues. | 0.25 | $ 800.00 | $ 200.00 |
| 1149 | 2/8/2022 | Brandyn J. Rodgerson | Reviewing Dr. Turban's rebuttal expert report. | 0.75 | $ 175.00 | $ 131.25 |
| 1150 | 2/8/2022 | Jonathan J. Ossip | Reviewed revised draft of expert report; correspond with former Eighth Circuit clerk re procedural issues; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 1151 | 2/9/2022 | Garrard R. Beeney | Emails re discovery. | 0.25 | $ 800.00 | $ 200.00 |
| 1153 | 2/9/2022 | Brandyn J. Rodgerson | Discovery group meeting (0.50); Attending presentation on private rights of enforcement (1.25). | 1.75 | $ 175.00 | $ 306.25 |
| 1154 | 2/9/2022 | Brandyn J. Rodgerson | Reviewing cite check of Dr. Adkins rebuttal expert report. | 1.75 | $ 175.00 | $ 306.25 |
| 1155 | 2/9/2022 | Daniel J. Richardson | Reviewed draft email from Duncan Simpson LaGoy to opposing counsel and attended weekly discovery meeting. | 0.50 | $ 430.00 | $ 215.00 |
| 1156 | 2/9/2022 | Jonathan J. Ossip | Reviewed edits to draft expert reports; call with former clerk re Eighth Circuit procedure; answered inquiries re cite check of expert reports; reviewed draft discovery correspondence with defendants; attention to emails re the above. | 1.50 | $ 200.00 | $ 300.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1157 | 2/10/2022 | Garrard R. Beeney | Emails re discovery, briefs. | 0.25 | $ 800.00 | $ 200.00 |
| 1159 | 2/10/2022 | Brandyn J. Rodgerson | Final proof-read of rebuttal expert reports. | 2.75 | $ 175.00 | $ 481.25 |
| 1160 | 2/10/2022 | Brandyn J. Rodgerson | Reviewing cite check of Dr. Turban's rebuttal expert report. | 1.75 | $ 175.00 | $ 306.25 |
| 1161 | 2/10/2022 | Brandyn J. Rodgerson | Call to discuss expert reports (1.0); Call to discuss Dr. Turban's rebuttal expert report (1.0). | 2.00 | $ 175.00 | $ 350.00 |
| 1162 | 2/10/2022 | Jonathan J. Ossip | Reviewed edits to expert report; call with expert working group re finalizing reports; reviewed deposition notices from defendants; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 1163 | 2/11/2022 | Garrard R. Beeney | Emails re discovery. | 0.25 | $ 800.00 | $ 200.00 |
| 1164 | 2/11/2022 | Laura Kabler Oswell | Emails re. expert reports and discovery issues. | 0.50 | $ 650.00 | $ 325.00 |
| 1166 | 2/11/2022 | Brandyn J. Rodgerson | Finalizing rebuttal expert reports for Dr. Adkins and Dr. Turban. | 6.25 | $ 175.00 | $ 1,093.75 |
| 1167 | 2/11/2022 | Jonathan J. Ossip | Call with expert re finalizing report; reviewed final draft of same; correspond with team re defendants; deposition notices; reviewed correspondence with defendants re same; attention to emails re the above. | 1.75 | $ 200.00 | $ 350.00 |
| 1168 | 2/14/2022 | Garrard R. Beeney | Motion to withdraw as attorney. | 0.25 | $ 800.00 | $ 200.00 |
| 1169 | 2/14/2022 | Laura Kabler Oswell | Attend weekly team meeting. | 0.50 | $ 650.00 | $ 325.00 |
| 1170 | 2/14/2022 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Gregory L. Smith regarding Duncan C. Simpson LaGoy's Zoom Meeting | 0.00 | $ 225.00 | $ - |
| 1172 | 2/14/2022 | Brandyn J. Rodgerson | Calls with Dr. Hutchison and Dr. Stambough to discuss deposition planning. | 1.25 | $ 175.00 | $ 218.75 |
| 1173 | 2/14/2022 | Daniel J. Richardson | Attended weekly discovery meeting and began review of expert rebuttal reports. | 0.50 | $ 430.00 | $ 215.00 |
| 1174 | 2/15/2022 | Garrard R. Beeney | Letter re oral argument. | 0.25 | $ 800.00 | $ 200.00 |
| 1175 | 2/15/2022 | Laura Kabler Oswell | Review draft interrogatory responses and send comments to Simpson. | 0.50 | $ 650.00 | $ 325.00 |
| 1176 | 2/15/2022 | Laura Kabler Oswell | Emails and discussion with Simpson re. discovery meet & confer. | 0.25 | $ 650.00 | $ 162.50 |
| 1177 | 2/15/2022 | Duncan C. Simpson LaGoy | Meeting with Daniel J. Richardson, Duncan C. Simpson LaGoy regarding Duncan C. Simpson LaGoy's Zoom Meeting | 0.25 | $ 225.00 | $ 56.25 |
| 1178 | 2/15/2022 | Duncan C. Simpson LaGoy | Revised document DCSL revisions - First Production - Production Letter 4889-3461-7103 v.1.docx | 0.50 | $ 225.00 | $ 112.50 |
| 1180 | 2/15/2022 | Daniel J. Richardson | Meet and confer with opposing counsel and follow up internal meeting re: same | 1.25 | $ 430.00 | $ 537.50 |
| 1181 | 2/16/2022 | Duncan C. Simpson LaGoy | Email correspondence with Gregory L. Smith, Daniel J. Richardson regarding Motion to Compel | 0.25 | $ 225.00 | $ 56.25 |
| 1182 | 2/16/2022 | Duncan C. Simpson LaGoy | Email correspondence with Laura Kabler Oswell, Daniel J. Richardson, Gregory L. Smith regarding Arkansas privilege issues | 0.50 | $ 225.00 | $ 112.50 |
| 1183 | 2/16/2022 | Duncan C. Simpson LaGoy | Revised document Proposed Final Scheduling Order (J. Moody) 4836-3214-2326 v.2.docx | 0.25 | $ 225.00 | $ 56.25 |
| 1184 | 2/16/2022 | Duncan C. Simpson LaGoy | Meeting with Dan Richardson, Duncan C. Simpson LaGoy, Gregory L. Smith regarding Duncan C. Simpson LaGoy's Zoom Meeting | 0.50 | $ 225.00 | $ 112.50 |
| 1185 | 2/16/2022 | Duncan C. Simpson LaGoy | Revised document 2-16 Motion to Compel_v1 - DCSL comments.docx | 1.25 | $ 225.00 | $ 281.25 |
| 1186 | 2/16/2022 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Emily Armbruster regarding Emily Armbruster's Zoom Meeting | 0.25 | $ 225.00 | $ 56.25 |
| 1187 | 2/16/2022 | Brandyn J. Rodgerson | Discovery team meeting. | 0.75 | $ 175.00 | $ 131.25 |
| 1188 | 2/16/2022 | Daniel J. Richardson | Researched and drafted motion to compel.  Attended meeting with Duncan Simpson LaGoy and Gregory Smith to strategize motion. | 5.50 | $ 430.00 | $ 2,365.00 |
| 1189 | 2/17/2022 | Garrard R. Beeney | Scheduling stipulation, notice to counsel. | 0.25 | $ 800.00 | $ 200.00 |
| 1190 | 2/17/2022 | Laura Kabler Oswell | Review and revise draft stipulation on scheduling order. | 0.25 | $ 650.00 | $ 162.50 |
| 1191 | 2/17/2022 | Duncan C. Simpson LaGoy | Revised document Stipulation for Revised Scheduling Order (4855-3449-1919.1).docx | 0.25 | $ 225.00 | $ 56.25 |
| 1192 | 2/17/2022 | Duncan C. Simpson LaGoy | Revised document 2-16 Motion to Compel_v1 - DCSL comments.docx | 0.50 | $ 225.00 | $ 112.50 |
| 1194 | 2/17/2022 | Daniel J. Richardson | Reviewed and revised motion to compel | 3.75 | $ 430.00 | $ 1,612.50 |
| 1195 | 2/17/2022 | Jonathan J. Ossip | Reviewed opposition to motion to show cause re subpoena; attention to emails re discovery disputes. | 0.50 | $ 200.00 | $ 100.00 |
| 1196 | 2/18/2022 | Garrard R. Beeney | Discovery emails, hospital letter. | 0.25 | $ 800.00 | $ 200.00 |
| 1197 | 2/18/2022 | Daniel J. Richardson | Edited latest draft of motion to compel | 0.75 | $ 430.00 | $ 322.50 |
| 1198 | 2/21/2022 | Jonathan J. Ossip | Correspond with expert re rebuttal reports; attention to emails re the same. | 0.25 | $ 200.00 | $ 50.00 |
| 1199 | 2/22/2022 | Garrard R. Beeney | Emails re schedule. | 0.25 | $ 800.00 | $ 200.00 |
| 1200 | 2/22/2022 | Duncan C. Simpson LaGoy | Revised document Brandt - Reply re Motion to Show Cause + To Compel Docs (DRAFT 2.22.22) [Read-Only].docx | 0.75 | $ 225.00 | $ 168.75 |
| 1201 | 2/22/2022 | Brandyn J. Rodgerson | Reviewing Defendants' Opposition to Plaintiffs' Motion to Compel. | 0.50 | $ 175.00 | $ 87.50 |
| 1202 | 2/22/2022 | Brandyn J. Rodgerson | Reviewing Defendants' reply brief at the Eighth Circuit as well as Defendants' experts' rebuttal reports. | 4.75 | $ 175.00 | $ 831.25 |
| 1203 | 2/22/2022 | Daniel J. Richardson | Reviewed reply in support of motion to show cause and circulated edits re: same to Duncan LaGoy | 0.75 | $ 430.00 | $ 322.50 |
| 1204 | 2/22/2022 | Jonathan J. Ossip | Reviewed discovery correspondence with defendants. | 0.25 | $ 200.00 | $ 50.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1205 | 2/23/2022 | Garrard R. Beeney | Emails re schedule. | 0.25 | $ 800.00 | $ 200.00 |
| 1206 | 2/23/2022 | Duncan C. Simpson LaGoy | Meeting with Mann , Travis , Gregory L. Smith, Echols , Brandyn J. Rodgerson, Cstrangio , Breean , LCOOPER , Sarah , Daniel A. Loevinsohn, Daniel J. Richardson regarding Discovery Team Meeting | 0.50 | $ 225.00 | $ 112.50 |
| 1207 | 2/23/2022 | Brandyn J. Rodgerson | Reviewing defendants' experts' rebuttal reports. | 3.75 | $ 175.00 | $ 656.25 |
| 1208 | 2/23/2022 | Brandyn J. Rodgerson | Discovery team meeting. | 0.50 | $ 175.00 | $ 87.50 |
| 1209 | 2/23/2022 | Daniel J. Richardson | Revised motion to compel in response to decision to not move to compel records from Arkansas Medical Board | 1.00 | $ 430.00 | $ 430.00 |
| 1210 | 2/23/2022 | Daniel J. Richardson | Weekly meeting of the discovery team. | 0.25 | $ 430.00 | $ 107.50 |
| 1211 | 2/23/2022 | Jonathan J. Ossip | Reviewed correspondence with defendants re scheduling stipulation and discovery issues; correspond re trial schedule conflicts; reviewed expert materials list; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 1212 | 2/24/2022 | Garrard R. Beeney | Motion to show cause. | 0.25 | $ 800.00 | $ 200.00 |
| 1213 | 2/24/2022 | Laura Kabler Oswell | Revise draft motion to compel production of medical board docs. | 0.50 | $ 650.00 | $ 325.00 |
| 1214 | 2/24/2022 | Duncan C. Simpson LaGoy | Revised document Motion to Compel Production of Documents of Medical Board and AG 4857-7273-9599 v.2.docx | 0.50 | $ 225.00 | $ 112.50 |
| 1215 | 2/24/2022 | Brandyn J. Rodgerson | Reviewing reply brief in support of motion to compel documents from legislators. | 0.75 | $ 175.00 | $ 131.25 |
| 1216 | 2/24/2022 | Daniel J. Richardson | Revised motion to compel documents from AG's office in response to comments from Laura Kabler Oswell | 0.75 | $ 430.00 | $ 322.50 |
| 1217 | 2/24/2022 | Daniel J. Richardson | Revised discovery filings in response to feedback from Laura Kabler Oswell and conducted research re same | 1.00 | $ 430.00 | $ 430.00 |
| 1218 | 2/24/2022 | Jonathan J. Ossip | Reviewed draft reply brief for motion to show cause; reviewed correspondence with defendants re stipulation; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |
| 1219 | 2/25/2022 | Brandyn J. Rodgerson | Reading newly published Seattle Children's study on gender-affirming care. | 1.25 | $ 175.00 | $ 218.75 |
| 1220 | 2/25/2022 | Daniel J. Richardson | Updated motion to compel for AG's Office documents in response to edits from Duncan LaGoy | 1.50 | $ 430.00 | $ 645.00 |
| 1221 | 2/25/2022 | Jonathan J. Ossip | Reviewed email from defendants to court. | 0.25 | $ 200.00 | $ 50.00 |
| 1222 | 2/28/2022 | Garrard R. Beeney | Discovery order. | 0.25 | $ 800.00 | $ 200.00 |
| 1223 | 2/28/2022 | Laura Kabler Oswell | Review order on motion to show cause and emails re. various discovery issues. | 0.50 | $ 650.00 | $ 325.00 |
| 1224 | 2/28/2022 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Gregory L. Smith, Jonathan G. Lester regarding Jonathan G. Lester's Zoom Meeting | 0.00 | $ 225.00 | $ - |
| 1226 | 2/28/2022 | Daniel J. Richardson | Weekly meeting with ACLU re: discovery | 0.25 | $ 430.00 | $ 107.50 |
| 1227 | 2/28/2022 | Jonathan J. Ossip | Reviewed correspondence with expert re depositions; coordinated deposition schedule; reviewed court order re motion to show cause; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 1228 | 3/1/2022 | Jonathan J. Ossip | Reviewed correspondence with defendants re discovery issues and deposition schedule. | 0.25 | $ 200.00 | $ 50.00 |
| 1229 | 3/2/2022 | Garrard R. Beeney | Discovery emails. | 0.25 | $ 800.00 | $ 200.00 |
| 1230 | 3/2/2022 | Laura Kabler Oswell | Revised Motion to Compel Production of Documents of Medical Board and AG. | 0.25 | $ 650.00 | $ 162.50 |
| 1231 | 3/2/2022 | Brandyn J. Rodgerson | Reviewing Defendants' email regarding responses to interrogatories. | 0.75 | $ 175.00 | $ 131.25 |
| 1232 | 3/2/2022 | Daniel J. Richardson | Reviewed discovery emails from Defendants' counsel in preparation for discovery meeting on 3/3/22. | 0.25 | $ 430.00 | $ 107.50 |
| 1233 | 3/2/2022 | Jonathan J. Ossip | Reviewed correspondence with defendants re discovery issues; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1234 | 3/3/2022 | Garrard R. Beeney | Emails re discovery. | 0.25 | $ 800.00 | $ 200.00 |
| 1235 | 3/3/2022 | Duncan C. Simpson LaGoy | Meeting with Brandyn Rodgerson, Breean Walas, Daniel J. Richardson, drake mann, Duncan C. Simpson LaGoy, ECHOLS, Gregory L. Smith, Leslie Cooper regarding Discovery team meeting | 0.75 | $ 225.00 | $ 168.75 |
| 1236 | 3/3/2022 | Duncan C. Simpson LaGoy | Email correspondence with ARGenderAffirmingMedCare@sullcrom.com regarding 21-2875 Dylan Brandt, et al v. Leslie Rutledge, et al "Rule 28(j) Citation Filed" | 0.25 | $ 225.00 | $ 56.25 |
| 1237 | 3/3/2022 | Duncan C. Simpson LaGoy | Email correspondence with ARGenderAffirmingMedCare@sullcrom.com regarding Brandt v. Rutledge - Legislator Subpoena Responses | 0.50 | $ 225.00 | $ 112.50 |
| 1238 | 3/3/2022 | Brandyn J. Rodgerson | Reviewing brief in support of a motion to compel the records from the Arkansas AG office. | 0.50 | $ 175.00 | $ 87.50 |
| 1239 | 3/3/2022 | Brandyn J. Rodgerson | Discovery team meeting. | 0.50 | $ 175.00 | $ 87.50 |
| 1240 | 3/3/2022 | Daniel J. Richardson | Edited motion to compel in response to feedback from Laura Kabler Oswell. Met with discovery team to plan response to Defendants medical record request. Met with Jonathan Ossip to discuss expert depositions. | 2.00 | $ 430.00 | $ 860.00 |
| 1241 | 3/3/2022 | Jonathan J. Ossip | Reviewed Rule 28(j) letter from amicus; call with D. Richardson re expert depositions; reviewed discovery correspondence with subpoena targets; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 1242 | 3/4/2022 | Garrard R. Beeney | Emails re filing, motion to compel. | 0.25 | $ 800.00 | $ 200.00 |
| 1243 | 3/4/2022 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Breean , Gregory L. Smith regarding Duncan C. Simpson LaGoy's Zoom Meeting | 0.00 | $ 225.00 | $ - |
| 1244 | 3/4/2022 | Jonathan J. Ossip | Reviewed correspondence with subpoena targets; reviewed and commented on search terms for same; addressed expert deposition staffing; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1245 | 3/5/2022 | Daniel J. Richardson | Reviewed Regnerus expert report and began outlining issues for deposition prep | 2.50 | $ 430.00 | $ 1,075.00 |
| 1246 | 3/7/2022 | Garrard R. Beeney | Emails re discovery. | 0.25 | $ 800.00 | $ 200.00 |
| 1247 | 3/7/2022 | Laura Kabler Oswell | Emails to Simpson re. discover disputes. | 0.25 | $ 650.00 | $ 162.50 |
| 1248 | 3/7/2022 | Duncan C. Simpson LaGoy | Email correspondence with ARGenderAffirmingMedCare@sullcrom.com regarding Brandt - Conferring on Pl.'s Resps. to Def.'s First INTs and RFPs | 0.50 | $ 225.00 | $ 112.50 |
| 1250 | 3/7/2022 | Brandyn J. Rodgerson | Reviewing Arkansas DOC Gender Identity Policy. | 0.50 | $ 175.00 | $ 87.50 |
| 1251 | 3/7/2022 | Brandyn J. Rodgerson | Reviewing L. Cooper's correspondence re 30b6 topics. | 0.75 | $ 175.00 | $ 131.25 |
| 1252 | 3/7/2022 | Brandyn J. Rodgerson | Reviewing Defendants' correspondence re deposition dates. | 0.25 | $ 175.00 | $ 43.75 |
| 1253 | 3/7/2022 | Daniel J. Richardson | Reviewed final motion to compel for AG office documents | 0.25 | $ 430.00 | $ 107.50 |
| 1254 | 3/7/2022 | Daniel J. Richardson | Reviewed Antommaria expert report. | 0.50 | $ 430.00 | $ 215.00 |
| 1255 | 3/7/2022 | Jonathan J. Ossip | Reviewed correspondence from defendants re deposition schedule; reviewed correspondence with expert re deposition prep; reviewed motion to compel; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1256 | 3/8/2022 | Garrard R. Beeney | Emails re discovery. | 0.25 | $ 800.00 | $ 200.00 |
| 1257 | 3/8/2022 | Duncan C. Simpson LaGoy | Email correspondence with ARGenderAffirmingMedCare@sullcrom.com regarding Brandt - Depositions | 0.25 | $ 225.00 | $ 56.25 |
| 1259 | 3/8/2022 | Brandyn J. Rodgerson | Coordinating with E. Armbruster regarding deposition preparations for doctor plaintiffs. | 0.25 | $ 175.00 | $ 43.75 |
| 1260 | 3/8/2022 | Daniel J. Richardson | Began preparing outline of Regnerus declaration for depo prep | 1.25 | $ 430.00 | $ 537.50 |
| 1261 | 3/8/2022 | Daniel J. Richardson | Reviewed expert reports of Dr. Turban and Dr. Karasic and rebuttal report of Dr. Antommaria for deposition prep | 2.25 | $ 430.00 | $ 967.50 |
| 1262 | 3/8/2022 | Jonathan J. Ossip | Reviewed correspondence with defendants and third party subpoena targets re discovery issues; correspond with expert re deposition and prep for same; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 1263 | 3/9/2022 | Garrard R. Beeney | Emails re discovery. | 0.25 | $ 800.00 | $ 200.00 |
| 1264 | 3/9/2022 | Duncan C. Simpson LaGoy | Meeting with Mann , Travis , Gregory L. Smith, Echols , Brandyn J. Rodgerson, Cstrangio , Breean , LCOOPER , Sarah , Daniel A. Loevinsohn, Daniel J. Richardson regarding Discovery Team Meeting | 1.00 | $ 225.00 | $ 225.00 |
| 1266 | 3/9/2022 | Brandyn J. Rodgerson | Discovery team call to discuss legislators discovery. | 0.50 | $ 175.00 | $ 87.50 |
| 1267 | 3/9/2022 | Daniel J. Richardson | Finished outline of Regnerus declaration | 1.25 | $ 430.00 | $ 537.50 |
| 1268 | 3/9/2022 | Daniel J. Richardson | Weekly team meeting re: discovery | 1.25 | $ 430.00 | $ 537.50 |
| 1269 | 3/9/2022 | Daniel J. Richardson | Call to discuss response to Legislators' motion | 0.25 | $ 430.00 | $ 107.50 |
| 1270 | 3/9/2022 | Jonathan J. Ossip | Reviewed court filings and correspondence with defendants and third party subpoena recipients; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1272 | 3/10/2022 | Brandyn J. Rodgerson | Coordinating with E. Armbruster re doctor plaintiff deposition preparations. | 0.50 | $ 175.00 | $ 87.50 |
| 1273 | 3/10/2022 | Brandyn J. Rodgerson | Expert group meeting to discuss preparing for depositions. | 0.50 | $ 175.00 | $ 87.50 |
| 1274 | 3/10/2022 | Daniel J. Richardson | Continued work on Regnerus deposition outline | 2.00 | $ 430.00 | $ 860.00 |
| 1275 | 3/10/2022 | Daniel J. Richardson | Meeting on expert deposition prep | 1.00 | $ 430.00 | $ 430.00 |
| 1276 | 3/10/2022 | Jonathan J. Ossip | Call with expert working group; coordinated expert deposition staffing; reviewed documents for expert deposition; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 1277 | 3/11/2022 | Daniel J. Richardson | Responded to comments from Leslie Cooper on deposition planning | 0.25 | $ 430.00 | $ 107.50 |
| 1278 | 3/11/2022 | Jonathan J. Ossip | Reviewed expert deposition staffing plan; reviewed court filing by amicus; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |
| 1279 | 3/12/2022 | Jonathan J. Ossip | Correspond with expert re review of other expert reports; attention to emails re the same. | 0.25 | $ 200.00 | $ 50.00 |
| 1280 | 3/13/2022 | Daniel J. Richardson | Worked on Regnerus deposition outline | 1.25 | $ 430.00 | $ 537.50 |
| 1281 | 3/13/2022 | Jonathan J. Ossip | Correspond with expert re report review; attention to emails re the same. | 0.25 | $ 200.00 | $ 50.00 |
| 1282 | 3/14/2022 | Garrard R. Beeney | Emails re discovery. | 0.25 | $ 800.00 | $ 200.00 |
| 1284 | 3/14/2022 | Brandyn J. Rodgerson | Call to discuss depositions of L. Perry and B. Burleigh. | 0.50 | $ 175.00 | $ 87.50 |
| 1285 | 3/14/2022 | Jonathan J. Ossip | Reviewed discovery correspondence from defendants; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |
| 1286 | 3/15/2022 | Duncan C. Simpson LaGoy | Email correspondence with breean@walaslawfirm.com, ARGenderAffirmingMedCare@sullcrom.com regarding Drs. Gaudette and Cathey as Witnesses | 0.50 | $ 225.00 | $ 112.50 |
| 1287 | 3/15/2022 | Duncan C. Simpson LaGoy | Meeting with Alexander Holland, Brandyn Rodgerson, Duncan C. Simpson LaGoy, Maxime Matthew regarding Perry Depo | 0.00 | $ 225.00 | $ - |
| 1288 | 3/15/2022 | Brandyn J. Rodgerson | Reviewing deposition schedule. | 0.50 | $ 175.00 | $ 87.50 |
| 1289 | 3/15/2022 | Brandyn J. Rodgerson | Call to discuss deposition preparation of fact witnesses. | 0.50 | $ 175.00 | $ 87.50 |
| 1290 | 3/15/2022 | Daniel J. Richardson | Reviewed deposition schedule and coordinated on coverage for expert depos | 0.25 | $ 430.00 | $ 107.50 |
| 1291 | 3/15/2022 | Jonathan J. Ossip | Correspond with team re deposition planning; reviewed correspondence to defendants re same; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1292 | 3/16/2022 | Garrard R. Beeney | Emails re deposition, discovery. | 0.25 | $ 800.00 | $ 200.00 |
| 1293 | 3/16/2022 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Emily Armbruster, Gregory L. Smith, Jonathan G. Lester, Maxime D. Matthew regarding Third-party doctors' depositions | 0.50 | $ 225.00 | $ 112.50 |
| 1294 | 3/16/2022 | Duncan C. Simpson LaGoy | Meeting with Mann , Travis , Gregory L. Smith , Echols , Brandyn J. Rodgerson, Cstrangio , Breean , LCOOPER , Sarah , Daniel A. Loevinsohn, Daniel J. Richardson regarding Discovery Team Meeting | 1.00 | $ 225.00 | $ 225.00 |
| 1295 | 3/16/2022 | Brandyn J. Rodgerson | Discovery team meeting. | 0.50 | $ 175.00 | $ 87.50 |
| 1296 | 3/16/2022 | Jonathan J. Ossip | Prepared for depositions; reviewed documents for same; reviewed draft deposition notices; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 1297 | 3/17/2022 | Garrard R. Beeney | Emails re deposition. | 0.25 | $ 800.00 | $ 200.00 |
| 1299 | 3/17/2022 | Brandyn J. Rodgerson | Expert working group. | 1.00 | $ 175.00 | $ 175.00 |
| 1300 | 3/17/2022 | Daniel J. Richardson | Expert discovery work. | 1.25 | $ 430.00 | $ 537.50 |
| 1301 | 3/17/2022 | Jonathan J. Ossip | Scheduled expert deposition preparation; correspond with team re subpoenas and depositions; call with expert working group; prepared precedents for depositions outlines; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 1303 | 3/18/2022 | Daniel J. Richardson | Reviewed Regnerus document file for use in deposition | 0.75 | $ 430.00 | $ 322.50 |
| 1304 | 3/18/2022 | Jonathan J. Ossip | Correspond with expert re deposition prep; reviewed draft deposition outline precedent; coordinated preparation of deposition materials; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 1305 | 3/19/2022 | Jonathan J. Ossip | Reviewed documents and prepared for expert deposition prep; correspond with expert re same; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 1306 | 3/21/2022 | Daniel J. Richardson | Began prep for Turban deposition defense | 2.00 | $ 430.00 | $ 860.00 |
| 1307 | 3/21/2022 | Daniel J. Richardson | Reviewed sample documents provided by defendants' counsel for documents from the AGs office. | 0.25 | $ 430.00 | $ 107.50 |
| 1308 | 3/21/2022 | Jonathan J. Ossip | Prepared for expert deposition; reviewed materials for same; prepared outline for same; reviewed discovery brief from defendants; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 1309 | 3/22/2022 | Duncan C. Simpson LaGoy | Meeting with Daniel J. Richardson, Duncan C. Simpson LaGoy, Gregory L. Smith regarding Call re: reply for motion to compel | 0.25 | $ 225.00 | $ 56.25 |
| 1310 | 3/22/2022 | Brandyn J. Rodgerson | Discussion re deposition schedule and planning. | 0.50 | $ 175.00 | $ 87.50 |
| 1311 | 3/22/2022 | Daniel J. Richardson | Researched EPC case law and citations from Judge Moody for reply to motion to compel | 1.00 | $ 430.00 | $ 430.00 |
| 1312 | 3/22/2022 | Daniel J. Richardson | Reviewed edits to reply to motion to compel and began to make requested changes. | 0.25 | $ 430.00 | $ 107.50 |
| 1313 | 3/22/2022 | Daniel J. Richardson | Drafted reply to motion to compel | 2.25 | $ 430.00 | $ 967.50 |
| 1314 | 3/22/2022 | Daniel J. Richardson | Continued Turban deposition defense prep | 1.00 | $ 430.00 | $ 430.00 |
| 1315 | 3/22/2022 | Daniel J. Richardson | Updated reply for motion to compel following feedback from Duncan Simpson LaGoy. | 0.75 | $ 430.00 | $ 322.50 |
| 1316 | 3/22/2022 | Daniel J. Richardson | Call with Duncan Simpson Lagoy and Gregory Smith on reply for motion to compel. | 0.25 | $ 430.00 | $ 107.50 |
| 1317 | 3/22/2022 | Jonathan J. Ossip | Reviewed documents for deposition prep; call with A. Holland re same; attention to emails re the above. | 2.50 | $ 200.00 | $ 500.00 |
| 1318 | 3/23/2022 | Garrard R. Beeney | Emails re depositions. | 0.25 | $ 800.00 | $ 200.00 |
| 1319 | 3/23/2022 | Brandyn J. Rodgerson | Discovery team meeting. | 1.00 | $ 175.00 | $ 175.00 |
| 1320 | 3/23/2022 | Daniel J. Richardson | Reviewed Turban defense outline and circulated to defense team | 0.25 | $ 430.00 | $ 107.50 |
| 1321 | 3/23/2022 | Daniel J. Richardson | Revised reply re motion to compel and circulated to Laura Oswell for review. | 2.25 | $ 430.00 | $ 967.50 |
| 1322 | 3/23/2022 | Jonathan J. Ossip | Prepared for upcoming depositions; reviewed documents for same; prepared outline for same; correspondence with team re amicus brief in related action; attention to emails re the above. | 1.50 | $ 200.00 | $ 300.00 |
| 1323 | 3/24/2022 | Brandyn J. Rodgerson | Expert working group. | 1.00 | $ 175.00 | $ 175.00 |
| 1324 | 3/24/2022 | Daniel J. Richardson | Continued work on Regnerus deposition outline | 3.25 | $ 430.00 | $ 1,397.50 |
| 1325 | 3/24/2022 | Daniel J. Richardson | Finished background section of Regnerus deposition outline | 0.75 | $ 430.00 | $ 322.50 |
| 1326 | 3/24/2022 | Jonathan J. Ossip | Reviewed documents for upcoming depositions; prepared outline for same; reviewed legislators' privilege log; reviewed correspondence with defendants re depositions; attention to emails re the above. | 1.75 | $ 200.00 | $ 350.00 |
| 1327 | 3/25/2022 | Garrard R. Beeney | Emails re discovery. | 0.25 | $ 800.00 | $ 200.00 |
| 1328 | 3/25/2022 | Brandyn J. Rodgerson | Compiling background information for doctor deposition preparations. | 0.75 | $ 175.00 | $ 131.25 |
| 1329 | 3/25/2022 | Brandyn J. Rodgerson | Reviewing legislators' privilege log. | 0.50 | $ 175.00 | $ 87.50 |
| 1330 | 3/25/2022 | Brandyn J. Rodgerson | Reviewing draft reply for Plaintiffs' motion to compel documents from the AG's office. | 0.50 | $ 175.00 | $ 87.50 |
| 1331 | 3/25/2022 | Brandyn J. Rodgerson | Discussion re Hruz deposition prep. | 0.25 | $ 175.00 | $ 43.75 |
| 1332 | 3/25/2022 | Daniel J. Richardson | Met with Chase Strangio to discuss Turban defense prep and researched background materials for Turban | 0.50 | $ 430.00 | $ 215.00 |
| 1333 | 3/25/2022 | Jonathan J. Ossip | Reviewed documents for deposition prep; call with L. Cooper (ACLU) re upcoming depositions; reviewed correspondence re document productions; reviewed subpoenas and discovery correspondence from defendants; reviewed background investigation of expert; attention to emails re the above. | 2.50 | $ 200.00 | $ 500.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1334 | 3/26/2022 | Garrard R. Beeney | Attention to deposition outline. | 0.25 | $ 800.00 | $ 200.00 |
| 1335 | 3/26/2022 | Daniel J. Richardson | Continued work on Regnerus outline | 1.00 | $ 430.00 | $ 430.00 |
| 1336 | 3/26/2022 | Jonathan J. Ossip | Reviewed draft deposition outlines; attention to emails re the same. | 0.75 | $ 200.00 | $ 150.00 |
| 1337 | 3/27/2022 | Laura Kabler Oswell | Revise draft reply in support of motion to compel. | 0.50 | $ 650.00 | $ 325.00 |
| 1338 | 3/28/2022 | Garrard R. Beeney | Emails re motion. | 0.25 | $ 800.00 | $ 200.00 |
| 1339 | 3/28/2022 | Laura Kabler Oswell | Review revised reply in support of Motion to Compel. | 0.25 | $ 650.00 | $ 162.50 |
| 1340 | 3/28/2022 | Brandyn J. Rodgerson | Compiling documents for doctor plaintiff deposition preparations. | 0.75 | $ 175.00 | $ 131.25 |
| 1341 | 3/28/2022 | Brandyn J. Rodgerson | Reviewing new clinic protocols. | 0.75 | $ 175.00 | $ 131.25 |
| 1342 | 3/28/2022 | Brandyn J. Rodgerson | Reviewing reply re motion to compel documents of Attorney General. | 0.50 | $ 175.00 | $ 87.50 |
| 1343 | 3/28/2022 | Brandyn J. Rodgerson | Call to discuss doctor plaintiff deposition prep. | 0.75 | $ 175.00 | $ 131.25 |
| 1344 | 3/28/2022 | Daniel J. Richardson | Finished reply for motion to compel and continued work on Regnerus deposition outline | 4.25 | $ 430.00 | $ 1,827.50 |
| 1345 | 3/28/2022 | Jonathan J. Ossip | Reviewed draft reply for motion to compel; correspondence with team re upcoming depositions; reviewed notes re expert deposition prep outline; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 1346 | 3/29/2022 | Jonathan J. Ossip | Correspond with team re upcoming depositions; reviewed correspondence with defendants re same; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1347 | 3/30/2022 | Brandyn J. Rodgerson | Discovery team meeting. | 0.50 | $ 175.00 | $ 87.50 |
| 1348 | 3/30/2022 | Daniel J. Richardson | Weekly discovery meeting; continued work on Depo outline for Regnerus | 1.50 | $ 430.00 | $ 645.00 |
| 1349 | 3/30/2022 | Jonathan J. Ossip | Reviewed deposition outline; reviewed documents produced by subpoena target; reviewed correspondence from court re motion hearing; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 1350 | 3/31/2022 | Garrard R. Beeney | Emails re discovery. | 0.25 | $ 800.00 | $ 200.00 |
| 1351 | 3/31/2022 | Brandyn J. Rodgerson | Expert group updates. | 0.25 | $ 175.00 | $ 43.75 |
| 1352 | 3/31/2022 | Daniel J. Richardson | Updated Q&A document in response to feedback from Duncan Simpson Lagoy. | 0.50 | $ 430.00 | $ 215.00 |
| 1353 | 3/31/2022 | Daniel J. Richardson | Drafted opening statement and outline for motion to compel hearing | 0.50 | $ 430.00 | $ 215.00 |
| 1354 | 3/31/2022 | Daniel J. Richardson | Worked on argument outline for motion to compel hearing | 3.25 | $ 430.00 | $ 1,397.50 |
| 1355 | 3/31/2022 | Jonathan J. Ossip | Reviewed correspondence from defendants re subpoenas; reviewed correspondence with court re motion hearing; correspondence with team re expert team meeting; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1356 | 4/1/2022 | Daniel J. Richardson | Oral argument preparation for motion to compel hearing | 1.75 | $ 430.00 | $ 752.50 |
| 1357 | 4/1/2022 | Daniel J. Richardson | Practiced opening for motion to compel hearing. | 0.50 | $ 430.00 | $ 215.00 |
| 1358 | 4/1/2022 | Daniel J. Richardson | Continued revisions to Q&A for hearing. | 0.25 | $ 430.00 | $ 107.50 |
| 1359 | 4/1/2022 | Daniel J. Richardson | Reviewed record in preparation for ED Ark hearing | 0.50 | $ 430.00 | $ 215.00 |
| 1360 | 4/1/2022 | Jonathan J. Ossip | Attention to emails re document productions and depositions. | 0.25 | $ 200.00 | $ 50.00 |
| 1361 | 4/2/2022 | Daniel J. Richardson | Continued work on preparation for motion to compel hearing. | 2.25 | $ 430.00 | $ 967.50 |
| 1362 | 4/2/2022 | Daniel J. Richardson | Reviewed record for motion to compel hearing. | 3.00 | $ 430.00 | $ 1,290.00 |
| 1363 | 4/3/2022 | Daniel J. Richardson | Continued work on preparation for hearing on motion to compel. | 3.00 | $ 430.00 | $ 1,290.00 |
| 1364 | 4/3/2022 | Daniel J. Richardson | Prep for motion to compel hearing | 2.50 | $ 430.00 | $ 1,075.00 |
| 1365 | 4/4/2022 | Laura Kabler Oswell | Attend status meeting; Review prep for motion to compel argument; Review email from Simpson re. open tasks. | 0.50 | $ 650.00 | $ 325.00 |
| 1366 | 4/4/2022 | Brandyn J. Rodgerson | Reviewing outline for Dr. Adkins' deposition preparation. | 1.25 | $ 175.00 | $ 218.75 |
| 1367 | 4/4/2022 | Brandyn J. Rodgerson | Reviewing background information on Dr. Adkins. | 1.50 | $ 175.00 | $ 262.50 |
| 1368 | 4/4/2022 | Brandyn J. Rodgerson | Reviewing outline for Dr. Hutchison's deposition preparations. | 1.75 | $ 175.00 | $ 306.25 |
| 1369 | 4/4/2022 | Brandyn J. Rodgerson | Dr. Hutchison deposition prep. | 1.50 | $ 175.00 | $ 262.50 |
| 1370 | 4/4/2022 | Daniel J. Richardson | Hearing prep | 3.25 | $ 430.00 | $ 1,397.50 |
| 1371 | 4/4/2022 | Jonathan J. Ossip | Attention to emails re depositions; call with A. Holland re same; reviewed documents for same. | 0.50 | $ 200.00 | $ 100.00 |
| 1372 | 4/5/2022 | Garrard R. Beeney | Emails re argument, deposition. | 0.25 | $ 800.00 | $ 200.00 |
| 1373 | 4/5/2022 | Laura Kabler Oswell | Emails re. hearing on motion to compel and Perry deposition. | 0.50 | $ 650.00 | $ 325.00 |
| 1374 | 4/5/2022 | Duncan C. Simpson LaGoy | Perry deposition | 8.00 | $ 225.00 | $ 1,800.00 |
| 1375 | 4/5/2022 | Brandyn J. Rodgerson | Attending deposition of L. Perry. | 8.25 | $ 175.00 | $ 1,443.75 |
| 1376 | 4/5/2022 | Daniel J. Richardson | Prepared for and participated in hearing on motion to compel | 7.50 | $ 430.00 | $ 3,225.00 |
| 1377 | 4/5/2022 | Jonathan J. Ossip | Prepared for upcoming depositions; drafted outline and reviewed documents for same; reviewed and edited draft deposition outline; reviewed summaries of deposition and court hearing; attention to emails re the above. | 1.50 | $ 200.00 | $ 300.00 |
| 1378 | 4/6/2022 | Laura Kabler Oswell | Review order on motion to compel and multiple emails re. same. | 0.50 | $ 650.00 | $ 325.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1379 | 4/6/2022 | Brandyn J. Rodgerson | Reviewing deposition subpoenas for Billy Burleigh. | 0.50 | $ 175.00 | $ 87.50 |
| 1380 | 4/6/2022 | Brandyn J. Rodgerson | Discovery team meeting. | 0.50 | $ 175.00 | $ 87.50 |
| 1381 | 4/6/2022 | Daniel J. Richardson | Reviewed discovery notices and sent edits re same | 1.00 | $ 430.00 | $ 430.00 |
| 1382 | 4/6/2022 | Daniel J. Richardson | Discovery meeting | 0.50 | $ 430.00 | $ 215.00 |
| 1383 | 4/6/2022 | Jonathan J. Ossip | Reviewed and edited draft deposition outline; reviewed summaries of court hearing and deposition; reviewed deposition transcript; coordinated deposition locations; reviewed court order re discovery issue; reviewed research re public statements by attorney general; correspond with expert re upcoming deposition; attention to emails re the above. | 4.50 | $ 200.00 | $ 900.00 |
| 1384 | 4/7/2022 | Daniel J. Richardson | Weekly discovery meeting | 0.50 | $ 430.00 | $ 215.00 |
| 1385 | 4/7/2022 | Daniel J. Richardson | Reviewed filings for Burleigh subpoena and 30(b)(6) for Ark. Med. Bd. | 1.25 | $ 430.00 | $ 537.50 |
| 1386 | 4/7/2022 | Jonathan J. Ossip | Correspond with expert re upcoming deposition; prepared for same; reviewed and edited preparation outline for same; correspond with expert working group re deposition preparation; reviewed deposition notices; attention to emails re the above. | 4.50 | $ 200.00 | $ 900.00 |
| 1387 | 4/8/2022 | Brandyn J. Rodgerson | Collecting materials and reviewing materials for deposition prep for Drs. Adkins, Hutchinson, and Stambough. | 2.25 | $ 175.00 | $ 393.75 |
| 1388 | 4/8/2022 | Jonathan J. Ossip | Coordinated preparation of materials for deposition preparation; reviewed and edited outline for same; reviewed Family Research Council release of FOIA documents; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 1389 | 4/9/2022 | Daniel J. Richardson | Completed review of Turban background materials for expert prep. | 1.25 | $ 430.00 | $ 537.50 |
| 1390 | 4/10/2022 | Brandyn J. Rodgerson | Dr. Stambough deposition prep. | 1.50 | $ 175.00 | $ 262.50 |
| 1391 | 4/10/2022 | Daniel J. Richardson | Completed first draft of Regnerus deposition outline. | 2.75 | $ 430.00 | $ 1,182.50 |
| 1392 | 4/11/2022 | Brandyn J. Rodgerson | Summarizing notes and questions to assist with Dr. Hutchison's deposition preparations. | 2.25 | $ 175.00 | $ 393.75 |
| 1393 | 4/11/2022 | Brandyn J. Rodgerson | Deposition prep call with Dr. Hutchison. | 1.50 | $ 175.00 | $ 262.50 |
| 1394 | 4/11/2022 | Daniel J. Richardson | Reviewed edits to Regnerus depo outline and provided feedback re same | 1.00 | $ 430.00 | $ 430.00 |
| 1395 | 4/11/2022 | Jonathan J. Ossip | Reviewed correspondence with defendants re subpoenas; edited case status description; prepared deposition outlines; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1396 | 4/12/2022 | Brandyn J. Rodgerson | Reviewing background materials for Dr. Stambough in preparation for her deposition. | 2.25 | $ 175.00 | $ 393.75 |
| 1397 | 4/12/2022 | Daniel J. Richardson | Continued incorporating edits to Regnerus outline.  Assisted junior associates with document productions. | 2.25 | $ 430.00 | $ 967.50 |
| 1398 | 4/12/2022 | Jonathan J. Ossip | Reviewed 28 (j) letter from amicus; reviewed notes re potential response to same; call with A. Holland re deposition outlines; drafted deposition outline; reviewed documents for same; reviewed and edited preparation outline for expert deposition; attention to emails re the above. | 1.75 | $ 200.00 | $ 350.00 |
| 1399 | 4/13/2022 | Brandyn J. Rodgerson | Discovery team meeting. | 0.50 | $ 175.00 | $ 87.50 |
| 1400 | 4/13/2022 | Daniel J. Richardson | Finalized Regnerus outline in response to feedback from Leslie Cooper and recirculated edited version. | 1.50 | $ 430.00 | $ 645.00 |
| 1401 | 4/13/2022 | Jonathan J. Ossip | Call with L. Cooper (ACLU) and A. Holland re expert preparation; reviewed and edited expert deposition prep outline; prepared for depositions and addressed logistical issues re same; reviewed note re 28(j) letter from amicus; attention to emails re the above. | 6.75 | $ 200.00 | $ 1,350.00 |
| 1402 | 4/14/2022 | Brandyn J. Rodgerson | Expert group meeting (1.0) and weekly associate call to discuss status updates (0.50). | 1.50 | $ 175.00 | $ 262.50 |
| 1403 | 4/14/2022 | Daniel J. Richardson | Expert working group meeting; finalized and circulated draft of Regnerus outline. | 0.75 | $ 430.00 | $ 322.50 |
| 1404 | 4/14/2022 | Jonathan J. Ossip | Attended call with expert witness re preparation for deposition; call with expert working group; reviewed and edited draft deposition outlines; reviewed correspondence with defendants re depositions; attention to emails re the above. | 3.75 | $ 200.00 | $ 750.00 |
| 1405 | 4/15/2022 | Brandyn J. Rodgerson | Reviewing background materials on Billy Burleigh. | 2.25 | $ 175.00 | $ 393.75 |
| 1406 | 4/15/2022 | Brandyn J. Rodgerson | Coordinating upload and stamping of materials provided by Billy Burleigh. | 0.50 | $ 175.00 | $ 87.50 |
| 1407 | 4/15/2022 | Brandyn J. Rodgerson | Attending deposition of Dr. Ho. | 5.25 | $ 175.00 | $ 918.75 |
| 1408 | 4/15/2022 | Daniel J. Richardson | Met with Jonathan Lester to discuss Regnerus outline. | 0.50 | $ 430.00 | $ 215.00 |
| 1409 | 4/15/2022 | Jonathan J. Ossip | Prepare for upcoming depositions; prepared outlines for same; reviewed correspondence with defendants re discovery issues; attention to emails re the above. | 1.50 | $ 200.00 | $ 300.00 |
| 1410 | 4/16/2022 | Brandyn J. Rodgerson | Reviewing background materials on Billy Burleigh. | 3.25 | $ 175.00 | $ 568.75 |
| 1411 | 4/16/2022 | Daniel J. Richardson | Reviewed Levine expert outline | 0.25 | $ 430.00 | $ 107.50 |
| 1412 | 4/16/2022 | Jonathan J. Ossip | Reviewed draft deposition outline; reviewed discovery correspondence from defendants; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 1413 | 4/17/2022 | Daniel J. Richardson | Reviewed Levine and Regnerus outlines and drafted email to team re: same | 1.25 | $ 430.00 | $ 537.50 |
| 1414 | 4/17/2022 | Jonathan J. Ossip | Prepare for depositions; reviewed documents and prepared outline for same; reviewed correspondence re third party deposition; attention to emails re the above. | 1.00 | $ 200.00 | $ 200.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1415 | 4/18/2022 | Laura Kabler Oswell | Emails re. upcoming depositions and preparation for same. | 0.50 | $ 650.00 | $ 325.00 |
| 1416 | 4/18/2022 | Brandyn J. Rodgerson | Dr. Adkins deposition prep. | 1.50 | $ 175.00 | $ 262.50 |
| 1417 | 4/18/2022 | Brandyn J. Rodgerson | Preparing deposition outline for Billy Burleigh. | 3.25 | $ 175.00 | $ 568.75 |
| 1418 | 4/18/2022 | Daniel J. Richardson | Reviewed defendants' privilege log for AG records. | 0.25 | $ 430.00 | $ 107.50 |
| 1419 | 4/18/2022 | Jonathan J. Ossip | Revised and draft deposition outlines; attended prep session with expert witness; call with A. Holland re same; reviewed draft Rule 28(j) response; attention to emails rte the above. | 2.25 | $ 200.00 | $ 450.00 |
| 1420 | 4/19/2022 | Jonathan J. Ossip | Drafted deposition outline; coordinated deposition logistics; reviewed documents for same; attention to emails rte the above. | 1.50 | $ 200.00 | $ 300.00 |
| 1421 | 4/20/2022 | Brandyn J. Rodgerson | Preparing deposition outline for Billy Burleigh. | 3.75 | $ 175.00 | $ 656.25 |
| 1422 | 4/20/2022 | Brandyn J. Rodgerson | Discovery team meeting. | 0.50 | $ 175.00 | $ 87.50 |
| 1423 | 4/20/2022 | Brandyn J. Rodgerson | Dr. Stambough deposition prep. | 1.00 | $ 175.00 | $ 175.00 |
| 1424 | 4/20/2022 | Daniel J. Richardson | Depo prep meeting with Liz Rose. | 0.50 | $ 430.00 | $ 215.00 |
| 1425 | 4/20/2022 | Jonathan J. Ossip | Drafted deposition outline; reviewed documents and materials for same; calls with A. Holland re deposition preparation; attention to emails rte the above. | 3.00 | $ 200.00 | $ 600.00 |
| 1426 | 4/21/2022 | Brandyn J. Rodgerson | Expert working group meeting. | 0.75 | $ 175.00 | $ 131.25 |
| 1427 | 4/21/2022 | Brandyn J. Rodgerson | Call to discuss Billy Burleigh's deposition re preparation and goals. | 0.50 | $ 175.00 | $ 87.50 |
| 1428 | 4/21/2022 | Brandyn J. Rodgerson | Dr. Adkins' deposition prep. | 1.50 | $ 175.00 | $ 262.50 |
| 1429 | 4/21/2022 | Daniel J. Richardson | Depo prep for Regnerus. | 1.25 | $ 430.00 | $ 537.50 |
| 1430 | 4/21/2022 | Jonathan J. Ossip | Drafted deposition outline; reviewed documents and materials for same; coordinated deposition logistics; calls with A. Holland re deposition prep; attention to emails rte the above. | 5.75 | $ 200.00 | $ 1,150.00 |
| 1431 | 4/22/2022 | Brandyn J. Rodgerson | Reviewing [materials for deposition preparation]. | 1.25 | $ 175.00 | $ 218.75 |
| 1432 | 4/22/2022 | Brandyn J. Rodgerson | Dr. Stambough (1.5) and Dr. Hutchison (2.0) deposition prep. | 3.50 | $ 175.00 | $ 612.50 |
| 1433 | 4/22/2022 | Brandyn J. Rodgerson | Coordinating service of Billy Burleigh documents in response to his subpoena. | 0.50 | $ 175.00 | $ 87.50 |
| 1434 | 4/22/2022 | Brandyn J. Rodgerson | Coordinating re organization of Billy Burleigh deposition exhibits. | 0.75 | $ 175.00 | $ 131.25 |
| 1435 | 4/22/2022 | Jonathan J. Ossip | Drafted deposition outline; reviewed documents and materials for same; addressed deposition logistics; calls with A. Holland re deposition outline; correspond with expert re deposition preparation; attention to emails rte the above. | 10.00 | $ 200.00 | $ 2,000.00 |
| 1436 | 4/23/2022 | Daniel J. Richardson | Regnerus deposition prep | 0.50 | $ 430.00 | $ 215.00 |
| 1437 | 4/23/2022 | Jonathan J. Ossip | Drafted deposition outline; reviewed documents for same; reviewed draft correspondence to counsel for deponent; attention to emails rte the above. | 2.75 | $ 200.00 | $ 550.00 |
| 1438 | 4/24/2022 | Brandyn J. Rodgerson | Reviewing materials in preparation for Dr. Adkin's deposition. | 2.25 | $ 175.00 | $ 393.75 |
| 1439 | 4/24/2022 | Brandyn J. Rodgerson | Deposition preparation with Dr. Hutchison (3.5) and Dr. Stambough (2.0). | 5.50 | $ 175.00 | $ 962.50 |
| 1440 | 4/24/2022 | Daniel J. Richardson | Created new draft of Regnerus outline and collected exhibit list. | 5.25 | $ 430.00 | $ 2,257.50 |
| 1441 | 4/24/2022 | Jonathan J. Ossip | Revised draft deposition outline; reviewed documents for same; reviewed comments to same; attention to emails rte the above. | 1.50 | $ 200.00 | $ 300.00 |
| 1442 | 4/25/2022 | Brandyn J. Rodgerson | Preparation for Dr. Hutchison's deposition. | 2.75 | $ 175.00 | $ 481.25 |
| 1443 | 4/25/2022 | Brandyn J. Rodgerson | Kate Stambough deposition. | 7.75 | $ 175.00 | $ 1,356.25 |
| 1444 | 4/25/2022 | Daniel J. Richardson | Attended Stambaugh dep.; updated Regnerus outline; worked with paralegals and associates to prepare exhibits | 1.50 | $ 430.00 | $ 645.00 |
| 1445 | 4/25/2022 | Jonathan J. Ossip | Attended deposition preparation with expert; drafted expert deposition outline; prepared for deposition; calls with A. Holland re same; attention to emails rte the above. | 2.75 | $ 200.00 | $ 550.00 |
| 1446 | 4/26/2022 | Brandyn J. Rodgerson | Michele Hutchinson deposition. | 8.75 | $ 175.00 | $ 1,531.25 |
| 1447 | 4/26/2022 | Daniel J. Richardson | Revised Regnerus outline.  Reviewed records of Arkansas Medical Board and circulated research re: same. | 2.25 | $ 430.00 | $ 967.50 |
| 1448 | 4/26/2022 | Jonathan J. Ossip | Drafted expert deposition outline; prepared for same; attention to emails rte the above. | 3.75 | $ 200.00 | $ 750.00 |
| 1449 | 4/27/2022 | Brandyn J. Rodgerson | Preparing for Billy Burleigh deposition. | 6.75 | $ 175.00 | $ 1,181.25 |
| 1450 | 4/27/2022 | Brandyn J. Rodgerson | Prep meeting for Dr. Adkins deposition. | 1.75 | $ 175.00 | $ 306.25 |
| 1451 | 4/27/2022 | Daniel J. Richardson | Completed revision to Regnerus outline; attended meet and confer on Arkansas Medical Board 30b6; continued research into Medical Board members | 4.00 | $ 430.00 | $ 1,720.00 |
| 1452 | 4/27/2022 | Jonathan J. Ossip | Drafted expert deposition outline; reviewed and incorporated edits to same; attention to emails rte the above. | 5.75 | $ 200.00 | $ 1,150.00 |
| 1453 | 4/28/2022 | Duncan C. Simpson LaGoy | Burleigh Deposition | 8.00 | $ 225.00 | $ 1,800.00 |
| 1454 | 4/28/2022 | Brandyn J. Rodgerson | Billy Burleigh deposition. | 9.25 | $ 175.00 | $ 1,618.75 |
| 1455 | 4/28/2022 | Daniel J. Richardson | Expert team meeting; depo defense meeting with Dr. Turban | 3.00 | $ 430.00 | $ 1,290.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1456 | 4/28/2022 | Jonathan J. Ossip | Attended deposition preparation session with expert; call with expert consulting group; revised draft expert deposition outline; attention to emails re the above. | 10.00 | $ 200.00 | $ 2,000.00 |
| 1457 | 4/29/2022 | Garrard R. Beeney | Emails re deposition reports. | 0.50 | $ 800.00 | $ 400.00 |
| 1458 | 4/29/2022 | Laura Kabler Oswell | Emails re. depositions; Review text messages produced in discovery. | 0.50 | $ 650.00 | $ 325.00 |
| 1459 | 4/29/2022 | Brandyn J. Rodgerson | Flagging future strategic points for associate team re trial preparation. | 0.50 | $ 175.00 | $ 87.50 |
| 1460 | 4/29/2022 | Brandyn J. Rodgerson | Summarizing Billy Burleigh deposition takeaways. | 0.75 | $ 175.00 | $ 131.25 |
| 1461 | 4/29/2022 | Daniel J. Richardson | Completed new draft of Regnerus outline. | 2.75 | $ 430.00 | $ 1,182.50 |
| 1462 | 4/29/2022 | Jonathan J. Ossip | Revised expert deposition outline; prepared materials for same; attention to emails re the above. | 7.00 | $ 200.00 | $ 1,400.00 |
| 1463 | 4/30/2022 | Brandyn J. Rodgerson | Preparing for Billy Burleigh's deposition and reviewing exhibits. | 3.75 | $ 175.00 | $ 656.25 |
| 1464 | 4/30/2022 | Brandyn J. Rodgerson | Reviewing materials in preparation for Dr. Hutchison and Dr. Stambough depositions. | 4.75 | $ 175.00 | $ 831.25 |
| 1465 | 4/30/2022 | Daniel J. Richardson | Researched possible deponents for Ark Medical Board | 0.25 | $ 430.00 | $ 107.50 |
| 1466 | 4/30/2022 | Jonathan J. Ossip | Prepared for deposition; reviewed documents and materials for same; correspond with expert re same; revised deposition outline; attention to emails re the above. | 4.50 | $ 200.00 | $ 900.00 |
| 1467 | 5/1/2022 | Brandyn J. Rodgerson | Regnerus deposition prep | 3.00 | $ 430.00 | $ 1,290.00 |
| 1468 | 5/1/2022 | Daniel J. Richardson | Reviewed background materials for AMB 30b6 deposition and emailed Leslie Cooper re same | 0.50 | $ 430.00 | $ 215.00 |
| 1469 | 5/1/2022 | Jonathan J. Ossip | Prepared for deposition; revised deposition outline for same; attention to emails re the above. | 6.75 | $ 200.00 | $ 1,350.00 |
| 1470 | 5/2/2022 | Brandyn J. Rodgerson | Deposition preparations for Dr. Adkins. | 5.25 | $ 175.00 | $ 918.75 |
| 1471 | 5/2/2022 | Daniel J. Richardson | Coordinated with Jonathan Lester on next steps for Arkansas Medical Board depositions | 0.75 | $ 430.00 | $ 322.50 |
| 1472 | 5/2/2022 | Daniel J. Richardson | Regnerus depo prep | 3.75 | $ 430.00 | $ 1,612.50 |
| 1473 | 5/2/2022 | Jonathan J. Ossip | Prepared for deposition; reviewed DOJ complaint in related case; reviewed discovery correspondence from defendants; conducted research re deposition procedure; addressed deposition logistics; revised deposition outline and materials; reviewed documents for same; attended preparation session for expert deposition; calls and attention to emails re the above. | 9.75 | $ 200.00 | $ 1,950.00 |
| 1474 | 5/3/2022 | Brandyn J. Rodgerson | Dr. Adkins' deposition. | 9.75 | $ 175.00 | $ 1,706.25 |
| 1475 | 5/3/2022 | Daniel J. Richardson | Regnerus depo prep, expert meeting, and review of documents for 30b6 | 3.75 | $ 430.00 | $ 1,612.50 |
| 1476 | 5/3/2022 | Daniel J. Richardson | Regnerus deposition prep | 2.00 | $ 430.00 | $ 860.00 |
| 1477 | 5/3/2022 | Jonathan J. Ossip | Revised expert deposition outline; prepared materials for same; addressed logistics for same; reviewed final binder and exhibit set for same; attention to emails and calls re the above. | 3.75 | $ 200.00 | $ 750.00 |
| 1478 | 5/4/2022 | Brandyn J. Rodgerson | Reviewing Lappert's outline for his deposition. | 1.75 | $ 175.00 | $ 306.25 |
| 1479 | 5/4/2022 | Brandyn J. Rodgerson | Watching FRC panel (with AG Rutledge) about the SAFE Act. | 0.75 | $ 175.00 | $ 131.25 |
| 1480 | 5/4/2022 | Daniel J. Richardson | Regnerus depo prep | 8.25 | $ 430.00 | $ 3,547.50 |
| 1481 | 5/4/2022 | Jonathan J. Ossip | Prepared for deposition; revised outline for same; addressed logistics for same; incorporated edits to draft outline; reviewed recent academic article for same; attention to emails and calls re the above. | 12.25 | $ 200.00 | $ 2,450.00 |
| 1482 | 5/5/2022 | Brandyn J. Rodgerson | Attending deposition of Dr. Regnerus. | 8.25 | $ 175.00 | $ 1,443.75 |
| 1483 | 5/5/2022 | Daniel J. Richardson | Regnerus deposition prep | 11.25 | $ 430.00 | $ 4,837.50 |
| 1484 | 5/5/2022 | Jonathan J. Ossip | Prepared for deposition; reviewed outline and materials re same; meetings and calls with team members re same; attention to emails re the above. | 7.75 | $ 200.00 | $ 1,550.00 |
| 1485 | 5/6/2022 | Brandyn J. Rodgerson | Attending deposition of Dr. Lappert. | 8.25 | $ 175.00 | $ 1,443.75 |
| 1486 | 5/6/2022 | Jonathan J. Ossip | Prepared for and took expert deposition; meetings and calls re same; attention to emails re the above. | 12.00 | $ 200.00 | $ 2,400.00 |
| 1487 | 5/7/2022 | Jonathan J. Ossip | Correspond with court reporter re transcript; reviewed rough draft of same. | 1.00 | $ 200.00 | $ 200.00 |
| 1488 | 5/8/2022 | Daniel J. Richardson | Reviewed 30b6 outline and sent comments re same | 0.50 | $ 430.00 | $ 215.00 |
| 1489 | 5/8/2022 | Jonathan J. Ossip | Additional correspondence with court reporter re transcript; reviewed and edited draft summary of deposition; reviewed rough draft of transcript; prepared for expert deposition preparation; attention to emails re the above. | 2.25 | $ 200.00 | $ 450.00 |
| 1490 | 5/9/2022 | Duncan C. Simpson LaGoy | Revised document DCSL comments - Motion to Compel Legislators' Documents- Legislative Privilege (4881-5903-3886.1)_JGL.docx | 0.75 | $ 225.00 | $ 168.75 |
| 1491 | 5/9/2022 | Daniel J. Richardson | Veritext prep for Embry 30b6 deposition. | 0.50 | $ 430.00 | $ 215.00 |
| 1492 | 5/9/2022 | Daniel J. Richardson | Discussed Eighth Circuit Daubert ops with Breean Walas. | 0.25 | $ 430.00 | $ 107.50 |
| 1493 | 5/9/2022 | Jonathan J. Ossip | Attended expert deposition prep session; prepared for upcoming deposition; reviewed and edited outline and documents set for same; reviewed correspondence from defendants re 30(b)(6) depositions; attention to emails re the above. | 7.50 | $ 200.00 | $ 1,500.00 |
| 1494 | 5/10/2022 | Garrard R. Beeney | Updates, motion to quash. | 0.25 | $ 800.00 | $ 200.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1495 | 5/10/2022 | Duncan C. Simpson LaGoy | Meeting with Emily T.L. Armbruster, Duncan C. Simpson LaGoy, Gregory L. Smith regarding Emily Armbruster's Zoom Meeting | 0.25 | $ 225.00 | $ 56.25 |
| 1496 | 5/10/2022 | Brandyn J. Rodgerson | Reviewing Rep. Lundstrum's motion to quash as well as deposition transcript for Billy Burleigh. | 3.25 | $ 175.00 | $ 568.75 |
| 1497 | 5/10/2022 | Daniel J. Richardson | 30b6 deposition of Amy Embry | 3.75 | $ 430.00 | $ 1,612.50 |
| 1498 | 5/10/2022 | Jonathan J. Ossip | Prepared for expert deposition; reviewed and edited outline for same; reviewed motion to quash subpoena; attention to emails re the above. | 4.75 | $ 200.00 | $ 950.00 |
| 1499 | 5/11/2022 | Duncan C. Simpson LaGoy | Meeting with Breean Walas, Duncan C. Simpson LaGoy, Emily Armbruster, Gregory L. Smith, Jonathan G. Lester, Leslie Cooper, Sarah Everett regarding Discovery Team Meeting | 0.50 | $ 225.00 | $ 112.50 |
| 1500 | 5/11/2022 | Brandyn J. Rodgerson | Reviewing background materials for Dr. Hruz's deposition. | 3.75 | $ 175.00 | $ 656.25 |
| 1501 | 5/11/2022 | Brandyn J. Rodgerson | Discovery team meeting. | 0.75 | $ 175.00 | $ 131.25 |
| 1502 | 5/11/2022 | Daniel J. Richardson | Began drafting outline for AMB member deposition | 0.75 | $ 430.00 | $ 322.50 |
| 1503 | 5/11/2022 | Daniel J. Richardson | Expert depo prep for Dr. Turban | 1.75 | $ 430.00 | $ 752.50 |
| 1504 | 5/11/2022 | Jonathan J. Ossip | Prepared for expert deposition; attended prep session with expert and co-counsel; reviewed documents and materials for same; meeting with co-counsel re same; conducted research re potential motion to exclude expert; reviewed draft motion to compel; attention to emails re the above. | 9.00 | $ 200.00 | $ 1,800.00 |
| 1505 | 5/12/2022 | Laura Kabler Oswell | Revised document Motion to Compel Legislators' Documents. | 0.25 | $ 650.00 | $ 162.50 |
| 1506 | 5/12/2022 | Brandyn J. Rodgerson | Attending Dr. Antommaria's deposition. | 7.25 | $ 175.00 | $ 1,268.75 |
| 1507 | 5/12/2022 | Daniel J. Richardson | Drafted Branman depo outline and began research for Daubert brief on Regnerus. | 1.75 | $ 430.00 | $ 752.50 |
| 1508 | 5/12/2022 | Jonathan J. Ossip | Attended and defended expert deposition; meetings with witness and co-counsel re same; prepared for same; attention to emails re the above. | 12.50 | $ 200.00 | $ 2,500.00 |
| 1509 | 5/13/2022 | Duncan C. Simpson LaGoy | Revised document Motion to Compel Legislators' Documents.docx 4890-9880-1951 v.8.docx | 0.50 | $ 225.00 | $ 112.50 |
| 1510 | 5/13/2022 | Brandyn J. Rodgerson | Reviewing Plaintiffs' motion to compel legislature documents. | 0.75 | $ 175.00 | $ 131.25 |
| 1511 | 5/13/2022 | Daniel J. Richardson | Met with Leslie Cooper to discuss deposition of Arkansas Medical Board member | 0.50 | $ 430.00 | $ 215.00 |
| 1512 | 5/13/2022 | Jonathan J. Ossip | Discussed deposition with Alexander Holland; reviewed draft motion to compel; correspondence with expert working group re Daubert motions; attention to emails re the above. | 2.75 | $ 200.00 | $ 550.00 |
| 1513 | 5/14/2022 | Brandyn J. Rodgerson | Reviewing PI decision regarding Alabama's felony ban on gender affirming care for minors. | 1.25 | $ 175.00 | $ 218.75 |
| 1514 | 5/14/2022 | Daniel J. Richardson | Updated Branman depo outline in response to feedback from Leslie Cooper. | 0.75 | $ 430.00 | $ 322.50 |
| 1515 | 5/14/2022 | Jonathan J. Ossip | Reviewed court order from related case re preliminary injunction; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1516 | 5/15/2022 | Daniel J. Richardson | Circulated revised Branman outline | 0.25 | $ 430.00 | $ 107.50 |
| 1517 | 5/15/2022 | Jonathan J. Ossip | Correspondence with expert re deposition and follow up from same; reviewed document re same; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1518 | 5/16/2022 | Duncan C. Simpson LaGoy | Meeting with Duncan C. Simpson LaGoy, Jonathan G. Lester, Gregory L. Smith, Emily T.L. Armbruster regarding Opp to Leg motion | 0.50 | $ 225.00 | $ 112.50 |
| 1519 | 5/16/2022 | Daniel J. Richardson | Coordinated logistics for Branman deposition | 0.25 | $ 430.00 | $ 107.50 |
| 1520 | 5/16/2022 | Jonathan J. Ossip | Call with expert re deposition; reviewed court order re oral argument; conducted research re same; correspond with expert re deposition; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 1521 | 5/17/2022 | Jonathan J. Ossip | Call re motions to exclude experts; reviewed article from expert; correspondence re potential 28(j) letter; attention to emails re the above. | 1.25 | $ 200.00 | $ 250.00 |
| 1522 | 5/18/2022 | Duncan C. Simpson LaGoy | Revised document Reply re Motion to Compel Legislators' Documents.docx 4880-2580-9952 v.1.docx | 0.75 | $ 225.00 | $ 168.75 |
| 1523 | 5/18/2022 | Brandyn J. Rodgerson | Exhibit Share training session. | 1.50 | $ 175.00 | $ 262.50 |
| 1524 | 5/18/2022 | Daniel J. Richardson | Deposition prep for Jack Turban | 3.00 | $ 430.00 | $ 1,290.00 |
| 1525 | 5/18/2022 | Jonathan J. Ossip | Reviewed discovery correspondence from defendants; reviewed opposition to motion to compel; correspondence re expert deposition; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1526 | 5/19/2022 | Laura Kabler Oswell | Review revised draft Reply in support of Motion to Compel and emails to Simpson re. same. | 0.50 | $ 650.00 | $ 325.00 |
| 1527 | 5/19/2022 | Duncan C. Simpson LaGoy | Revised document DCSL comments - 28(j) Letter of Supplemental Authority - Eknes-Tucker v. Marshall (4862-1877-2256.1).docx | 0.25 | $ 225.00 | $ 56.25 |
| 1528 | 5/19/2022 | Duncan C. Simpson LaGoy | Revised document Reply re Motion to Compel Legislators' Documents.docx 4880-2580-9952 v.1.docx | 1.00 | $ 225.00 | $ 225.00 |
| 1529 | 5/19/2022 | Brandyn J. Rodgerson | Attending Dr. Turban's deposition. | 6.75 | $ 175.00 | $ 1,181.25 |
| 1530 | 5/19/2022 | Daniel J. Richardson | Turban deposition | 1.50 | $ 430.00 | $ 645.00 |
| 1531 | 5/19/2022 | Daniel J. Richardson | Regnerus Daubert motion drafting | 1.00 | $ 430.00 | $ 430.00 |
| 1532 | 5/19/2022 | Jonathan J. Ossip | Reviewed and edited correspondence to defendants re expert deposition; reviewed reply to motion to compel; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1533 | 5/20/2022 | Duncan C. Simpson LaGoy | Attend Karasic deposition (partial) | 4.00 | $ 225.00 | $ 900.00 |
| 1534 | 5/20/2022 | Brandyn J. Rodgerson | Attending Dr. Karasic's deposition. | 5.25 | $ 175.00 | $ 918.75 |
| 1535 | 5/20/2022 | Jonathan J. Ossip | Reviewed expert deposition transcript; reviewed motion to quash; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |
| 1536 | 5/21/2022 | Brandyn J. Rodgerson | Reviewing Dr. Hruz's deposition outline and potential exhibits, and revising the same. | 6.75 | $ 175.00 | $ 1,181.25 |
| 1537 | 5/21/2022 | Jonathan J. Ossip | Attention to emails re motion to exclude expert. | 0.25 | $ 200.00 | $ 50.00 |
| 1538 | 5/22/2022 | Duncan C. Simpson LaGoy | Revised document Opposition to Motion to Quash and for Protective Order.docx 4887-9073-7952 v.5.docx | 0.75 | $ 225.00 | $ 168.75 |
| 1539 | 5/22/2022 | Brandyn J. Rodgerson | Reviewing Dr. Hruz's deposition outline and potential exhibits, and revising the same. | 7.25 | $ 175.00 | $ 1,268.75 |
| 1540 | 5/23/2022 | Garrard R. Beeney | Attention to updates re MT Quash and 8th circuit. | 0.50 | $ 800.00 | $ 400.00 |
| 1541 | 5/23/2022 | Duncan C. Simpson LaGoy | Revised document Opposition to Motion to Quash and for Protective Order (4887-9073-7952.6) - bw [Read-Only].docx | 1.00 | $ 225.00 | $ 225.00 |
| 1542 | 5/23/2022 | Brandyn J. Rodgerson | Reviewing Plaintiffs' Opposition to Motion to Quash and for Protective Order. | 1.75 | $ 175.00 | $ 306.25 |
| 1543 | 5/23/2022 | Brandyn J. Rodgerson | Finalizing Hruz deposition outline and exhibits; coordinating printing of the same. | 2.25 | $ 175.00 | $ 393.75 |
| 1544 | 5/23/2022 | Brandyn J. Rodgerson | Reviewing Plaintiffs' 28(j) letter regarding Alabama's recent decision on gender affirming medical care. | 0.50 | $ 175.00 | $ 87.50 |
| 1545 | 5/23/2022 | Daniel J. Richardson | Attended Daubert meeting; began drafting brief in opposition to motion for protective order. | 1.50 | $ 430.00 | $ 645.00 |
| 1546 | 5/23/2022 | Jonathan J. Ossip | Reviewed draft 28(j) letter; attention to emails re the above. | 0.00 | $ 200.00 | $ - |
| 1547 | 5/24/2022 | Duncan C. Simpson LaGoy | Revised document Opposition to Motion to Quash and for Protective Order (4887-9073-7952.7) (002) [Read-Only].docx | 1.25 | $ 225.00 | $ 281.25 |
| 1548 | 5/24/2022 | Brandyn J. Rodgerson | Uploading Hruz exhibits and reviewing Hruz outline and exhibits in preparation for his deposition. | 5.75 | $ 175.00 | $ 1,006.25 |
| 1549 | 5/24/2022 | Daniel J. Richardson | Revised brief in opposition to motion for protective order and circulated to full team for review. | 2.00 | $ 430.00 | $ 860.00 |
| 1550 | 5/24/2022 | Jonathan J. Ossip | Call with S&C team re motions to exclude experts. | 0.50 | $ 200.00 | $ 100.00 |
| 1551 | 5/25/2022 | Brandyn J. Rodgerson | Preparing for and attending Dr. Hruz's deposition. | 9.75 | $ 175.00 | $ 1,706.25 |
| 1552 | 5/25/2022 | Daniel J. Richardson | Meeting with Isaiah Beaton to discuss Regnerus Daubert brief. | 0.50 | $ 430.00 | $ 215.00 |
| 1553 | 5/25/2022 | Daniel J. Richardson | Finished brief in opposition to motion to quash and filed with court. | 3.00 | $ 430.00 | $ 1,290.00 |
| 1554 | 5/25/2022 | Jonathan J. Ossip | Reviewed opposition to motion to quash. | 0.25 | $ 200.00 | $ 50.00 |
| 1555 | 5/26/2022 | Brandyn J. Rodgerson | Attending Dr. Levine's deposition. | 9.25 | $ 175.00 | $ 1,618.75 |
| 1556 | 5/26/2022 | Daniel J. Richardson | Regnerus Daubert research | 0.50 | $ 430.00 | $ 215.00 |
| 1557 | 5/26/2022 | Jonathan J. Ossip | Correspondence with expert re deposition transcript. | 0.25 | $ 200.00 | $ 50.00 |
| 1558 | 5/26/2022 | Jonathan J. Ossip | Correspondence with expert re deposition. | 0.00 | $ 200.00 | $ - |
| 1559 | 5/27/2022 | Garrard R. Beeney | Updates and depos, motion response. | 0.50 | $ 800.00 | $ 400.00 |
| 1560 | 5/27/2022 | Daniel J. Richardson | Reviewed research on Daubert legal standards. | 0.75 | $ 430.00 | $ 322.50 |
| 1561 | 5/27/2022 | Jonathan J. Ossip | Call with Alexander Holland re motion to exclude expert and errata to deposition transcript; reviewed summary of expert deposition; reviewed expert deposition transcript; attention to emails re the above. | 0.75 | $ 200.00 | $ 150.00 |
| 1562 | 5/28/2022 | Daniel J. Richardson | Drafted Daubert brief for Regnerus. | 2.25 | $ 430.00 | $ 967.50 |
| 1563 | 5/29/2022 | Garrard R. Beeney | Emails re moot. | 0.25 | $ 800.00 | $ 200.00 |
| 1564 | 5/29/2022 | Daniel J. Richardson | Continued work on Regnerus motion. | 1.00 | $ 430.00 | $ 430.00 |
| 1565 | 5/29/2022 | Daniel J. Richardson | Continued drafting Regnerus Daubert motion | 1.25 | $ 430.00 | $ 537.50 |
| 1566 | 5/29/2022 | Jonathan J. Ossip | Correspond with expert re deposition errata; attention to emails re oral argument prep and motion to exclude expert. | 0.50 | $ 200.00 | $ 100.00 |
| 1567 | 5/30/2022 | Daniel J. Richardson | Finished first draft of Regnerus motion to exclude and circulated to team for review. | 3.25 | $ 430.00 | $ 1,397.50 |
| 1568 | 5/30/2022 | Jonathan J. Ossip | Attention to emails re motion to exclude expert. | 0.25 | $ 200.00 | $ 50.00 |
| 1569 | 5/31/2022 | Jonathan J. Ossip | Attention to emails re oral argument prep. | 0.50 | $ 200.00 | $ 100.00 |
| 1570 | 6/1/2022 | Laura Kabler Oswell | Review briefs and record for 8th Cir moot. | 3.50 | $ 650.00 | $ 2,275.00 |
| 1571 | 6/1/2022 | Duncan C. Simpson LaGoy | Revised document DCSL comments - Reply In Support of Motion to Compel Production of Legislators Documents (4871-7341-2899.3).docx | 0.50 | $ 225.00 | $ 112.50 |
| 1572 | 6/1/2022 | Daniel J. Richardson | Reviewed updates to Daubert brief and recirculated new draft | 0.75 | $ 430.00 | $ 322.50 |
| 1573 | 6/1/2022 | Jonathan J. Ossip | Call with A. Holland re motion to exclude expert; attention to emails re the above. | 0.25 | $ 200.00 | $ 50.00 |
| 1574 | 6/2/2022 | Laura Kabler Oswell | Prepare for and attend moot for 8th Cir argument. | 3.50 | $ 650.00 | $ 2,275.00 |
| 1575 | 6/2/2022 | Brandyn J. Rodgerson | Moot for Eighth Circuit appeal. | 1.75 | $ 175.00 | $ 306.25 |
| 1576 | 6/2/2022 | Daniel J. Richardson | Moot for CA8 argument, finished draft of Regnerus motion and circulated to full team. | 3.00 | $ 430.00 | $ 1,290.00 |
| 1577 | 6/2/2022 | Jonathan J. Ossip | Reviewed errata from expert; conducted research re same; attention to emails re the above. | 0.50 | $ 200.00 | $ 100.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1578 | 6/3/2022 | Duncan C. Simpson LaGoy | Revised document Reply In Support of Motion to Compel Production of Legislators Documents (4871-7341-2899.6.1).docx | 0.25 | $ 225.00 | $ 56.25 |
| 1579 | 6/3/2022 | Daniel J. Richardson | Finalized Regnerus Daubert and circulated to full team for review. | 0.25 | $ 430.00 | $ 107.50 |
| 1580 | 6/6/2022 | Daniel J. Richardson | Reviewed argument prep notes and sent email re same. | 0.00 | $ 430.00 | $ - |
| 1581 | 6/6/2022 | Jonathan J. Ossip | Reviewed correspondence with expert re deposition errata. | 0.00 | $ 200.00 | $ - |
| 1582 | 6/8/2022 | Duncan C. Simpson LaGoy | Meeting with Chris Travis, Duncan C. Simpson LaGoy, ECHOLS, Emily Armbruster, Esha Bhandari, Isabel Canning, Isaiah Beaton, James Esseks, Jon Davidson, Kathleen Hartnett, Omar Gonzalez-Pagan, S&C LLP, Maxime D. Matthew regarding Gender-Affirming Medical Care - Moot Court | 1.75 | $ 225.00 | $ 393.75 |
| 1583 | 6/8/2022 | Duncan C. Simpson LaGoy | Revised document DCSL comments - Motion to Exclude - Lappert (4874-9057-2065.2.1).docx | 1.00 | $ 225.00 | $ 225.00 |
| 1584 | 6/8/2022 | Brandyn J. Rodgerson | Moot court. | 2.00 | $ 175.00 | $ 350.00 |
| 1585 | 6/8/2022 | Daniel J. Richardson | Discussion of Daubert brief edits. | 0.50 | $ 430.00 | $ 215.00 |
| 1586 | 6/9/2022 | Daniel J. Richardson | Reviewed edits to Regnerus motion. | 0.75 | $ 430.00 | $ 322.50 |
| 1587 | 6/9/2022 | Daniel J. Richardson | Emailed proposed restructuring for Lappert Daubert brief. | 0.50 | $ 430.00 | $ 215.00 |
| 1588 | 6/9/2022 | Daniel J. Richardson | Call with Leslie Cooper to discuss Daubert brief. | 1.00 | $ 430.00 | $ 430.00 |
| 1589 | 6/10/2022 | Garrard R. Beeney | Order re discovery and schedule issues. | 0.25 | $ 800.00 | $ 200.00 |
| 1590 | 6/10/2022 | Duncan C. Simpson LaGoy | Meeting regarding Gender-Affirming Medical Care - Moot Court | 1.75 | $ 225.00 | $ 393.75 |
| 1591 | 6/10/2022 | Duncan C. Simpson LaGoy | Revised document DCSL comments - Motion to Exclude - Lappert (4874-9057-2065.2.3).docx | 0.50 | $ 225.00 | $ 112.50 |
| 1592 | 6/10/2022 | Brandyn J. Rodgerson | Researching [potential witness]. | 0.75 | $ 175.00 | $ 131.25 |
| 1593 | 6/10/2022 | Brandyn J. Rodgerson | Moot court. | 2.00 | $ 175.00 | $ 350.00 |
| 1594 | 6/10/2022 | Daniel J. Richardson | Revised motion to exclude in response to feedback and circulated new draft re same | 3.50 | $ 430.00 | $ 1,505.00 |
| 1595 | 6/12/2022 | Daniel J. Richardson | Updated motion to exclude Regnerus and circulated to full team for review. | 3.00 | $ 430.00 | $ 1,290.00 |
| 1596 | 6/13/2022 | Duncan C. Simpson LaGoy | Revised document Motion to Exclude - Lappert (4874-9057-2065.3).docx | 1.00 | $ 225.00 | $ 225.00 |
| 1597 | 6/13/2022 | Brandyn J. Rodgerson | Reviewing motions to exclude Dr. Lappert and Prof. Regnerus. | 3.25 | $ 175.00 | $ 568.75 |
| 1598 | 6/13/2022 | Daniel J. Richardson | Edited Lappert brief; emailed opposing counsel about deposition scheduling. | 2.25 | $ 430.00 | $ 967.50 |
| 1599 | 6/14/2022 | Daniel J. Richardson | Updated Regnerus motion to exclude in response to feedback from co-counsel. | 2.50 | $ 430.00 | $ 1,075.00 |
| 1600 | 6/14/2022 | Daniel J. Richardson | Updated Regnerus Daubert motion in response to associate feedback. | 0.50 | $ 430.00 | $ 215.00 |
| 1601 | 6/14/2022 | Daniel J. Richardson | Continued work on Regnerus Daubert motion in response to team feedback. | 1.50 | $ 430.00 | $ 645.00 |
| 1602 | 6/15/2022 | Daniel J. Richardson | Updated motion to exclude and circulated to team for cite check | 2.00 | $ 430.00 | $ 860.00 |
| 1603 | 6/16/2022 | Daniel J. Richardson | Updates to Regnerus motion | 2.25 | $ 430.00 | $ 967.50 |
| 1604 | 6/16/2022 | Daniel J. Richardson | Reviewed brief in support of motion to exclude and sent new comments to co-counsel. | 0.50 | $ 430.00 | $ 215.00 |
| 1605 | 6/17/2022 | Daniel J. Richardson | Revised motion to dismiss in response to latest round of feedback from co-counsel and re-circulated to team | 4.75 | $ 430.00 | $ 2,042.50 |
| 1606 | 6/18/2022 | Daniel J. Richardson | Updated Branman deposition outline and circulated to the full team for review. | 1.75 | $ 430.00 | $ 752.50 |
| 1607 | 6/18/2022 | Daniel J. Richardson | Emailed group with thoughts on reliability argument in motion to exclude. | 0.50 | $ 430.00 | $ 215.00 |
| 1608 | 6/19/2022 | Daniel J. Richardson | Edited draft of Regnerus motion and emailed team re same | 0.25 | $ 430.00 | $ 107.50 |
| 1609 | 6/20/2022 | Daniel J. Richardson | Revised Regnerus motion to exclude; revised Branman deposition outline. | 2.25 | $ 430.00 | $ 967.50 |
| 1610 | 6/21/2022 | Laura Kabler Oswell | Review draft motion to exclude. | 0.50 | $ 650.00 | $ 325.00 |
| 1611 | 6/21/2022 | Daniel J. Richardson | Prepared exhibits for Regnerus motion.  Finalized binder for Branman deposition. | 1.00 | $ 430.00 | $ 430.00 |
| 1612 | 6/22/2022 | Daniel J. Richardson | Finalized Regnerus motion and reviewed materials for Branman deposition. | 3.25 | $ 430.00 | $ 1,397.50 |
| 1613 | 6/23/2022 | Daniel J. Richardson | Branman deposition prep | 0.50 | $ 430.00 | $ 215.00 |
| 1614 | 6/23/2022 | Daniel J. Richardson | Emailed team re Branman deposition | 0.50 | $ 430.00 | $ 215.00 |
| 1615 | 6/24/2022 | Brandyn J. Rodgerson | Dr. Branman's deposition. | 6.75 | $ 175.00 | $ 1,181.25 |
| 1616 | 6/24/2022 | Daniel J. Richardson | Branman deposition. | 5.75 | $ 430.00 | $ 2,472.50 |
| 1617 | 6/26/2022 | Daniel J. Richardson | Reviewed Turban deposition for errata. | 1.00 | $ 430.00 | $ 430.00 |
| 1618 | 6/27/2022 | Brandyn J. Rodgerson | Reviewing Dr. Stambough's deposition transcript and completing errata sheet. | 3.25 | $ 175.00 | $ 568.75 |
| 1619 | 6/27/2022 | Daniel J. Richardson | Emailed team about [analysis of potential legal issue in litigation] | 0.25 | $ 430.00 | $ 107.50 |
| 1620 | 6/28/2022 | Brandyn J. Rodgerson | Reviewing information re [potential legal issue in litigation]. | 0.50 | $ 175.00 | $ 87.50 |
| 1621 | 6/28/2022 | Brandyn J. Rodgerson | Reviewing Dr. Hutchison's deposition transcript and completing errata sheet. | 4.25 | $ 175.00 | $ 743.75 |
| 1622 | 6/29/2022 | Brandyn J. Rodgerson | Reviewing Dr. Adkin's deposition transcript and completing errata sheet. | 4.50 | $ 175.00 | $ 787.50 |
| 1623 | 6/30/2022 | Duncan C. Simpson LaGoy | Draft status report | 0.50 | $ 225.00 | $ 112.50 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1624 | 6/30/2022 | Brandyn J. Rodgerson | Attending Rep. Lundstrum's deposition. | 3.75 | $ 175.00 | $ 656.25 |
| 1625 | 7/1/2022 | Brandyn J. Rodgerson | Finalizing Dr. Adkins' errata sheet. | 1.75 | $ 175.00 | $ 306.25 |
| 1626 | 7/5/2022 | Brandyn J. Rodgerson | Reviewing work plan for fact charts. | 1.25 | $ 175.00 | $ 218.75 |
| 1627 | 7/5/2022 | Brandyn J. Rodgerson | Call with E. Armbruster to discuss fact charts. | 0.75 | $ 175.00 | $ 131.25 |
| 1628 | 7/6/2022 | Duncan C. Simpson LaGoy | Emails re mediation | 0.25 | $ 225.00 | $ 56.25 |
| 1629 | 7/6/2022 | Brandyn J. Rodgerson | Associate call to discuss fact charts. | 0.50 | $ 175.00 | $ 87.50 |
| 1630 | 7/7/2022 | Daniel J. Richardson | Coordinated with associate on trial schedules. | 0.25 | $ 430.00 | $ 107.50 |
| 1631 | 7/7/2022 | Lauren M. Goldsmith | Attending weekly team call. | 0.25 | $ 550.00 | $ 137.50 |
| 1632 | 7/11/2022 | Garrard R. Beeney | Emails re trial prep. | 0.25 | $ 800.00 | $ 200.00 |
| 1633 | 7/11/2022 | Laura Kabler Oswell | Attend team call. | 0.75 | $ 650.00 | $ 487.50 |
| 1634 | 7/11/2022 | Brandyn J. Rodgerson | Reviewing Dr. Branman's deposition transcript. | 3.75 | $ 175.00 | $ 656.25 |
| 1635 | 7/11/2022 | Daniel J. Richardson | Reviewed Branman transcript and sent co-counsel summary re same. | 1.50 | $ 430.00 | $ 645.00 |
| 1636 | 7/11/2022 | Lauren M. Goldsmith | Call w/ ACLU and S&C team. | 0.75 | $ 550.00 | $ 412.50 |
| 1637 | 7/12/2022 | Garrard R. Beeney | Emails re trial prep. | 0.25 | $ 800.00 | $ 200.00 |
| 1638 | 7/12/2022 | Daniel J. Richardson | Coordinated with associate on Regnerus reply; reviewed designation materials for Branman. | 0.50 | $ 430.00 | $ 215.00 |
| 1639 | 7/13/2022 | Laura Kabler Oswell | Call with Richardson re. Arkansas staffing. | 0.00 | $ 650.00 | $ - |
| 1640 | 7/13/2022 | Daniel J. Richardson | Completed designations for Branman; began draft of Regnerus reply. | 1.75 | $ 430.00 | $ 752.50 |
| 1641 | 7/13/2022 | Lauren M. Goldsmith | Reviewing draft reply brief. | 0.50 | $ 550.00 | $ 275.00 |
| 1642 | 7/14/2022 | Garrard R. Beeney | Court scheduling emails. | 0.25 | $ 800.00 | $ 200.00 |
| 1643 | 7/14/2022 | Laura Kabler Oswell | Review scheduling order and information re. next steps for trial. | 0.50 | $ 650.00 | $ 325.00 |
| 1644 | 7/14/2022 | Laura Kabler Oswell | Call re. trial planning for Arkansas case. | 0.50 | $ 650.00 | $ 325.00 |
| 1645 | 7/14/2022 | Aviv S. Halpern | Edited opposition to motion to exclude. | 1.75 | $ 400.00 | $ 700.00 |
| 1646 | 7/14/2022 | Aviv S. Halpern | Created and updated trial/case task list.  Reviewed and edited Response in Opposition to Defendants' Objections to Plaintiffs Designations. | 1.75 | $ 400.00 | $ 700.00 |
| 1647 | 7/14/2022 | Daniel J. Richardson | Prepared notes on reply brief and circulated to team re same. | 2.00 | $ 430.00 | $ 860.00 |
| 1648 | 7/14/2022 | Daniel J. Richardson | Team call to prep for trial; meeting with senior associate to discuss trial role. | 0.75 | $ 430.00 | $ 322.50 |
| 1649 | 7/14/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern re trial planning. | 0.75 | $ 550.00 | $ 412.50 |
| 1650 | 7/14/2022 | Lauren M. Goldsmith | Attention to emails re reply brief, reviewing same. | 0.75 | $ 550.00 | $ 412.50 |
| 1651 | 7/15/2022 | Garrard R. Beeney | Telecon with Ms. Oswell; emails with Ms. Klein re trial plan. | 0.50 | $ 800.00 | $ 400.00 |
| 1652 | 7/15/2022 | Laura Kabler Oswell | Revised document Response in Opposition to Defendants' Objections to Plaintiffs' Deposition Designations. | 0.50 | $ 650.00 | $ 325.00 |
| 1653 | 7/15/2022 | Aviv S. Halpern | Cite checked reply brief in support of motion to exclude. | 0.50 | $ 400.00 | $ 200.00 |
| 1654 | 7/15/2022 | Aviv S. Halpern | Drafted team task list.  Compiled trial preparation materials.  Meetings with L. Goldsmith re same.  Attn to pretrial disclosures.  Other trial preparation. | 4.25 | $ 400.00 | $ 1,700.00 |
| 1655 | 7/15/2022 | Brandyn J. Rodgerson | Reviewing Response in Opposition to Defendants' Objections to Plaintiffs' Deposition Designations. | 1.25 | $ 175.00 | $ 218.75 |
| 1656 | 7/15/2022 | Jonathan G. Lester | Communicating with team about upcoming legal research. | 0.25 | $ 175.00 | $ 43.75 |
| 1657 | 7/15/2022 | Daniel J. Richardson | Responded to emails re Regnerus reply with thoughts on brief. | 0.25 | $ 430.00 | $ 107.50 |
| 1658 | 7/15/2022 | Daniel J. Richardson | Drafted Regnerus reply and sent to team re same with outline; reviewed response to designation objections for Embry and sent edits re same. | 5.50 | $ 430.00 | $ 2,365.00 |
| 1659 | 7/15/2022 | Lauren M. Goldsmith | Working on task list, emailing team re assignments. | 0.50 | $ 550.00 | $ 275.00 |
| 1660 | 7/17/2022 | Aviv S. Halpern | Attn to outline of reply brief in support of motion to exclude Regnerus. | 0.50 | $ 400.00 | $ 200.00 |
| 1661 | 7/17/2022 | Brandyn J. Rodgerson | Reviewing brief in opposition to exclude Prof. Regnerus's testimony, and preparing outline to respond. | 4.75 | $ 175.00 | $ 831.25 |
| 1662 | 7/17/2022 | Daniel J. Richardson | Reviewed questions from associate on Regnerus reply brief and sent email re same. | 0.25 | $ 430.00 | $ 107.50 |
| 1663 | 7/17/2022 | Lauren M. Goldsmith | Working on daubert replies. | 1.50 | $ 550.00 | $ 825.00 |
| 1664 | 7/18/2022 | Laura Kabler Oswell | Team call. | 0.50 | $ 650.00 | $ 325.00 |
| 1665 | 7/18/2022 | Aviv S. Halpern | Edited reply brief in support of motion to exclude Regnerus. | 2.00 | $ 400.00 | $ 800.00 |
| 1666 | 7/18/2022 | Aviv S. Halpern | Call with L. Goldsmith re case management, trial tasks, trial logistics, and team assignments. | 1.00 | $ 400.00 | $ 400.00 |
| 1667 | 7/18/2022 | Aviv S. Halpern | Call with R. Kadosh re trial prep tasks re witness digests and lists.  Communicated with L. Goldsmith re same. | 0.25 | $ 400.00 | $ 100.00 |
| 1668 | 7/18/2022 | Aviv S. Halpern | Trial Prep (logistics, database, etc.) | 1.50 | $ 400.00 | $ 600.00 |
| 1669 | 7/18/2022 | Aviv S. Halpern | Call with L. Goldsmith, B. Rodgerson, A. Holland, and Leslie Cooper (ACLU) re reply briefs in support of motion to exclude. | 1.25 | $ 400.00 | $ 500.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1670 | 7/18/2022 | Brandyn J. Rodgerson | Drafting reply to motion to exclude Regnerus. | 4.25 | $ 175.00 | $ 743.75 |
| 1671 | 7/18/2022 | Brandyn J. Rodgerson | Call with Dr. Stambough re updates to role. | 0.75 | $ 175.00 | $ 131.25 |
| 1672 | 7/18/2022 | Brandyn J. Rodgerson | Call to discuss responses to motions to exclude Lappert and Regnerus. | 1.00 | $ 175.00 | $ 175.00 |
| 1673 | 7/18/2022 | Brandyn J. Rodgerson | Reviewing response to motion to exclude deposition designations. | 1.75 | $ 175.00 | $ 306.25 |
| 1674 | 7/18/2022 | Brandyn J. Rodgerson | Reviewing outline for reply brief to exclude Lappert. | 0.75 | $ 175.00 | $ 131.25 |
| 1675 | 7/18/2022 | Jonathan G. Lester | Pulling pretrial disclosure sheet precedents. | 0.25 | $ 175.00 | $ 43.75 |
| 1676 | 7/18/2022 | Daniel J. Richardson | Reviewed updated reply brief outlines. | 0.25 | $ 430.00 | $ 107.50 |
| 1677 | 7/18/2022 | Lauren M. Goldsmith | Call w/ L. Halpern and A. Halpern re pretrial disclosures and trial logistics. | 1.00 | $ 550.00 | $ 550.00 |
| 1678 | 7/18/2022 | Lauren M. Goldsmith | Weekly team call w/ co-counsel. | 1.00 | $ 550.00 | $ 550.00 |
| 1679 | 7/18/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and L. Cooper re team meeting agenda. | 0.25 | $ 550.00 | $ 137.50 |
| 1680 | 7/18/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, R. Kadosh, A. Halpern, A. Holland, B. Richardson, L. Cooper (ACLU) re daubert replies. | 1.00 | $ 550.00 | $ 550.00 |
| 1681 | 7/18/2022 | Lauren M. Goldsmith | Working on daubert replies. | 2.50 | $ 550.00 | $ 1,375.00 |
| 1682 | 7/19/2022 | Aviv S. Halpern | Call with L. Goldsmith re reply brief and trial prep. Attn to Regnerus reply brief. | 4.25 | $ 400.00 | $ 1,700.00 |
| 1683 | 7/19/2022 | Brandyn J. Rodgerson | Reviewing reply to motion to exclude Regnerus. | 3.75 | $ 175.00 | $ 656.25 |
| 1684 | 7/19/2022 | Brandyn J. Rodgerson | Reviewing research findings regarding standard for expert testimony in Eighth Circuit. | 1.25 | $ 175.00 | $ 218.75 |
| 1685 | 7/19/2022 | Brandyn J. Rodgerson | Reviewing Rep. Lundstrum's deposition transcript. | 2.25 | $ 175.00 | $ 393.75 |
| 1686 | 7/19/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern re trial planning. | 0.75 | $ 550.00 | $ 412.50 |
| 1687 | 7/19/2022 | Lauren M. Goldsmith | Continuing to review discovery material. | 1.75 | $ 550.00 | $ 962.50 |
| 1688 | 7/19/2022 | Lauren M. Goldsmith | Reviewing and revising daubert brief. | 3.25 | $ 550.00 | $ 1,787.50 |
| 1689 | 7/20/2022 | Garrard R. Beeney | Motion to compel; religion issue. | 0.25 | $ 800.00 | $ 200.00 |
| 1690 | 7/20/2022 | Aviv S. Halpern | Trial preparation and associated duties. Call with L. Goldsmith, R. Kadosh, E. Armbruster re fact stipulations. Communicated with M. Pinado and I. Canning re depositions, transcripts, and videos. Attn to Regnerus motion. Edited Regnerus motion. | 6.50 | $ 400.00 | $ 2,600.00 |
| 1691 | 7/20/2022 | Brandyn J. Rodgerson | Reviewing and revising reply to motion to exclude Regnerus. | 4.25 | $ 175.00 | $ 743.75 |
| 1692 | 7/20/2022 | Brandyn J. Rodgerson | Reviewing reply to motion to exclude Lappert. | 1.75 | $ 175.00 | $ 306.25 |
| 1693 | 7/20/2022 | Brandyn J. Rodgerson | Reviewing fact charts for Dennis family and Dr. Hutchison. | 1.50 | $ 175.00 | $ 262.50 |
| 1694 | 7/20/2022 | Jonathan G. Lester | Reviewing Defendants' Motion in Limine. | 0.50 | $ 175.00 | $ 87.50 |
| 1695 | 7/20/2022 | Daniel J. Richardson | Responded to questions on draft of motion to exclude reply brief | 0.25 | $ 430.00 | $ 107.50 |
| 1696 | 7/20/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, R. Kadosh, E. Armbruster, and A. Halpern re stipulation. | 1.00 | $ 550.00 | $ 550.00 |
| 1697 | 7/20/2022 | Lauren M. Goldsmith | Reviewing defendants' MIL. | 0.50 | $ 550.00 | $ 275.00 |
| 1698 | 7/20/2022 | Lauren M. Goldsmith | Reviewing and revising daubert brief. | 5.50 | $ 550.00 | $ 3,025.00 |
| 1699 | 7/21/2022 | Garrard R. Beeney | Emails re motions. | 0.25 | $ 800.00 | $ 200.00 |
| 1700 | 7/21/2022 | Aviv S. Halpern | Attn to MiL. Call with ACLU and S&C team re pretrial brief. Conducted research re MiL response. Edited draft stipulation of facts. Call with G. Smith re MiL outline. Drafted MiL response. | 8.75 | $ 400.00 | $ 3,500.00 |
| 1701 | 7/21/2022 | Brandyn J. Rodgerson | Reviewing Defendants' motion in limine to exclude evidence. | 2.25 | $ 175.00 | $ 393.75 |
| 1702 | 7/21/2022 | Brandyn J. Rodgerson | Revising reply to motion to exclude Regnerus. | 1.25 | $ 175.00 | $ 218.75 |
| 1703 | 7/21/2022 | Brandyn J. Rodgerson | Call to discuss pre trial brief. | 1.00 | $ 175.00 | $ 175.00 |
| 1704 | 7/21/2022 | Daniel J. Richardson | Meeting to discuss trial brief and response to motion in limine; emailed associates about final edits to reply brief on motion to exclude. | 1.50 | $ 430.00 | $ 645.00 |
| 1705 | 7/21/2022 | Lauren M. Goldsmith | Call w/ L. Cooper (ACLU), C. Strangio (ACLU), L. Goldsmith, D. Richardson, R. Kadosh, B. Rodgerson, E. Armbruster, and A. Halpern re pretrial brief and MIL opposition. | 1.00 | $ 550.00 | $ 550.00 |
| 1706 | 7/21/2022 | Lauren M. Goldsmith | Reviewing deposition transcripts. | 3.00 | $ 550.00 | $ 1,650.00 |
| 1707 | 7/21/2022 | Lauren M. Goldsmith | Reviewing and analyzing defendants' MIL. | 1.25 | $ 550.00 | $ 687.50 |
| 1708 | 7/21/2022 | Lauren M. Goldsmith | Reviewing revisions to daubert brief. | 1.00 | $ 550.00 | $ 550.00 |
| 1709 | 7/22/2022 | Garrard R. Beeney | Motion to exclude. | 0.25 | $ 800.00 | $ 200.00 |
| 1710 | 7/22/2022 | Aviv S. Halpern | Compiled MiL outline. Communicated with team re same. Conducted associated research. Edited and finalized Regnerus brief. Finalized Lappert brief. Attn to motion for leave to file reply. | 9.50 | $ 400.00 | $ 3,800.00 |
| 1711 | 7/22/2022 | Lauren M. Goldsmith | Reviewing deposition transcripts. | 1.75 | $ 550.00 | $ 962.50 |
| 1712 | 7/22/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Halpern, and paralegals about trial planning. | 0.50 | $ 550.00 | $ 275.00 |
| 1713 | 7/22/2022 | Lauren M. Goldsmith | Reviewing and revising motion for leave. | 0.75 | $ 550.00 | $ 412.50 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1714 | 7/22/2022 | Lauren M. Goldsmith | Reviewing and revising stipulation. | 3.00 | $ 550.00 | $ 1,650.00 |
| 1715 | 7/22/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about MIL. | 0.75 | $ 550.00 | $ 412.50 |
| 1716 | 7/22/2022 | Kenza Nadifi | Met with Brandt team to discuss trial. | 0.50 | $ 100.00 | $ 50.00 |
| 1717 | 7/23/2022 | Jonathan G. Lester | Drafting opposition to Motion in Limine. | 3.75 | $ 175.00 | $ 656.25 |
| 1718 | 7/24/2022 | Laura Kabler Oswell | Revise draft task list and trial planning chart and emails to Cooper and S&C team re. same. | 0.50 | $ 650.00 | $ 325.00 |
| 1719 | 7/24/2022 | Aviv S. Halpern | Drafted MiL.  Conducted associated research.  Communicated with L. Goldsmith re same.  Incorporated edits from L. Goldsmith.  Revised MiL.  Circulated draft to team.  Incorporated comments. | 20.50 | $ 400.00 | $ 8,200.00 |
| 1720 | 7/24/2022 | Jonathan G. Lester | Drafting opposition to Motion in Limine. | 0.75 | $ 175.00 | $ 131.25 |
| 1721 | 7/24/2022 | Lauren M. Goldsmith | Reviewing and revising opposition to MIL. | 1.50 | $ 550.00 | $ 825.00 |
| 1722 | 7/24/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about MIL opposition. | 0.25 | $ 550.00 | $ 137.50 |
| 1723 | 7/25/2022 | Garrard R. Beeney | Order re reply; motion practice. | 0.25 | $ 800.00 | $ 200.00 |
| 1724 | 7/25/2022 | Laura Kabler Oswell | Attend call with case team re. trial prep. | 0.50 | $ 650.00 | $ 325.00 |
| 1725 | 7/25/2022 | Aviv S. Halpern | Edited motion in limine.  Communicated with team re same.  Incorporated edits.  Conducted associated research. | 9.50 | $ 400.00 | $ 3,800.00 |
| 1726 | 7/25/2022 | Lauren M. Goldsmith | Reviewing Embry deposition transcript for references to asking questions of Board members. | 0.75 | $ 175.00 | $ 131.25 |
| 1727 | 7/25/2022 | Daniel J. Richardson | Began research into CA8 case law for trial brief. | 0.75 | $ 430.00 | $ 322.50 |
| 1728 | 7/25/2022 | Lauren M. Goldsmith | Reviewing deposition transcripts. | 0.25 | $ 550.00 | $ 137.50 |
| 1729 | 7/25/2022 | Lauren M. Goldsmith | Call w/ co-counsel. | 0.75 | $ 550.00 | $ 412.50 |
| 1730 | 7/25/2022 | Lauren M. Goldsmith | Reviewing and revising opposition to MIL. | 5.50 | $ 550.00 | $ 3,025.00 |
| 1731 | 7/25/2022 | Lauren M. Goldsmith | Reviewing and revising draft stipulation. | 1.00 | $ 550.00 | $ 550.00 |
| 1732 | 7/26/2022 | Garrard R. Beeney | Emails re hearing prep, motions. | 0.50 | $ 800.00 | $ 400.00 |
| 1733 | 7/26/2022 | Laura Kabler Oswell | Revise draft MiL Response. | 0.50 | $ 650.00 | $ 325.00 |
| 1734 | 7/26/2022 | Laura Kabler Oswell | Prepare for and attend meeting re. trial staffing assignments. | 1.00 | $ 650.00 | $ 650.00 |
| 1735 | 7/26/2022 | Aviv S. Halpern | Call with Goldsmith re trial.  Edited Motion in Limine.  Conducted associated research.  Communicated with paralegals re trial.  Reviewed draft fact stipulation.  Attn to Lunstrum designations.  Attn to trial logistics documents and communicated with G. Smith re same. | 8.50 | $ 400.00 | $ 3,400.00 |
| 1736 | 7/26/2022 | Brandyn J. Rodgerson | Reviewing motion in limine. | 1.75 | $ 175.00 | $ 306.25 |
| 1737 | 7/26/2022 | Brandyn J. Rodgerson | Reviewing fact stipulations. | 1.75 | $ 175.00 | $ 306.25 |
| 1738 | 7/26/2022 | Jonathan G. Lester | Reviewing updated filing drafts circulated to team. | 0.50 | $ 175.00 | $ 87.50 |
| 1739 | 7/26/2022 | Jonathan G. Lester | Reviewing Branman transcript for references to personal views. | 0.25 | $ 175.00 | $ 43.75 |
| 1740 | 7/26/2022 | Daniel J. Richardson | Call with Leslie Cooper to discuss standing arguments for trial brief. | 0.25 | $ 430.00 | $ 107.50 |
| 1741 | 7/26/2022 | Daniel J. Richardson | Continued work on trial brief standing section. | 1.25 | $ 430.00 | $ 537.50 |
| 1742 | 7/26/2022 | Daniel J. Richardson | Researched third party standing issues for trial brief. | 3.00 | $ 430.00 | $ 1,290.00 |
| 1743 | 7/26/2022 | Lauren M. Goldsmith | Reviewing and revising opposition to MIL. | 2.00 | $ 550.00 | $ 1,100.00 |
| 1744 | 7/26/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about task list and trial logistics. | 1.00 | $ 550.00 | $ 550.00 |
| 1745 | 7/26/2022 | Lauren M. Goldsmith | Reviewing draft Lundstrum designation. | 2.00 | $ 550.00 | $ 1,100.00 |
| 1746 | 7/26/2022 | Lauren M. Goldsmith | Call w/ L. Oswell, L. Goldsmith, and A. Halpern about task list. | 1.00 | $ 550.00 | $ 550.00 |
| 1747 | 7/27/2022 | Laura Kabler Oswell | Revised draft MiL Response. | 0.50 | $ 650.00 | $ 325.00 |
| 1748 | 7/27/2022 | Aviv S. Halpern | Meeting re trial prep.  Communicated with team re motion in limine.  Communicated with paralegals re deposition videos and transcripts.  Finalized motion in limine for filing. Finalized exhibits.  Incorporated edits from team. | 8.00 | $ 400.00 | $ 3,200.00 |
| 1749 | 7/27/2022 | Jonathan G. Lester | Researching FRE 403 cases for MiL opposition brief. | 0.75 | $ 175.00 | $ 131.25 |
| 1750 | 7/27/2022 | Jonathan G. Lester | Researching case law for FRE 610. | 1.00 | $ 175.00 | $ 175.00 |
| 1751 | 7/27/2022 | Jonathan G. Lester | Cite checking opposition brief to Defendants' MiL. | 2.25 | $ 175.00 | $ 393.75 |
| 1752 | 7/27/2022 | Daniel J. Richardson | Finalized trial brief sections and circulated to team for review. | 1.50 | $ 430.00 | $ 645.00 |
| 1753 | 7/27/2022 | Daniel J. Richardson | Continued work on trial brief section re standing | 0.25 | $ 430.00 | $ 107.50 |
| 1754 | 7/27/2022 | Lauren M. Goldsmith | Reviewing revisions to opposition to MIL. | 3.00 | $ 550.00 | $ 1,650.00 |
| 1755 | 7/28/2022 | Laura Kabler Oswell | Emails to Richardson re. trial strategy. | 0.25 | $ 650.00 | $ 162.50 |
| 1756 | 7/28/2022 | Aviv S. Halpern | Meeting with L. Goldsmith and R. Kadosh re trial logistics.  Drafted initial witness team chart.  Emailed with C. Behan and L. Mazzella and team re trial logistics.  Communicated with G. Smith re same and initiated process for hotels, printers, supplies, etc. | 4.25 | $ 400.00 | $ 1,700.00 |
| 1757 | 7/28/2022 | Brandyn J. Rodgerson | Coordinating early planning for responding to objections re Lundstrum designations. | 0.75 | $ 175.00 | $ 131.25 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1758 | 7/28/2022 | Brandyn J. Rodgerson | Drafting due process section for pre-trial brief. | 2.75 | $ 175.00 | $ 481.25 |
| 1759 | 7/28/2022 | Daniel J. Richardson | Continued first draft of Branman Response in Opposition to Motion to Exclude. | 1.50 | $ 430.00 | $ 645.00 |
| 1760 | 7/28/2022 | Daniel J. Richardson | Drafted Response to Motion to Exclude Branman designations. | 4.00 | $ 430.00 | $ 1,720.00 |
| 1761 | 7/28/2022 | Daniel J. Richardson | Revised standing and remedy sections of trial brief and recirculated to team for review. | 1.00 | $ 430.00 | $ 430.00 |
| 1762 | 7/28/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Halpern, G. Smith, L. Mazzella, and C. Behan about trial prep. | 0.50 | $ 550.00 | $ 275.00 |
| 1763 | 7/28/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, R. Kadosh, and A. Halpern about trial prep. | 0.50 | $ 550.00 | $ 275.00 |
| 1764 | 7/28/2022 | Lauren M. Goldsmith | Reviewing draft section of pretrial brief. | 0.25 | $ 550.00 | $ 137.50 |
| 1765 | 7/28/2022 | Kenza Nadifi | Collected additional information for trial planning calendar, updated tracker accordingly. | 1.50 | $ 100.00 | $ 150.00 |
| 1766 | 7/29/2022 | Aviv S. Halpern | Trial preparation and logistics.  Compiled draft of witness teams.  Communicated with L. Goldsmith and E. Armbuster re same.  Updated task list. | 3.25 | $ 400.00 | $ 1,300.00 |
| 1767 | 7/29/2022 | Brandyn J. Rodgerson | Reviewing and revising due process section for pre-trial brief. | 1.25 | $ 175.00 | $ 218.75 |
| 1768 | 7/29/2022 | Daniel J. Richardson | Drafted and revised Response in Opposition to Motion to Exclude and circulated to full team for review. | 3.25 | $ 430.00 | $ 1,397.50 |
| 1769 | 7/29/2022 | Lauren M. Goldsmith | Continuing to review case material. | 0.75 | $ 550.00 | $ 412.50 |
| 1770 | 7/29/2022 | Lauren M. Goldsmith | Reviewing revisions to stipulation. | 0.25 | $ 550.00 | $ 137.50 |
| 1771 | 7/29/2022 | Lauren M. Goldsmith | Reviewing and revising Branman brief. | 1.75 | $ 550.00 | $ 962.50 |
| 1772 | 7/29/2022 | Lauren M. Goldsmith | Emails about anticipated Lundstrum motion. | 0.25 | $ 550.00 | $ 137.50 |
| 1773 | 7/29/2022 | Lauren M. Goldsmith | Reviewing Branman motion. | 0.25 | $ 550.00 | $ 137.50 |
| 1774 | 7/29/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 1775 | 7/29/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Halpern, and E. Armbruster about witness teams. | 1.50 | $ 550.00 | $ 825.00 |
| 1776 | 7/29/2022 | Kenza Nadifi | Meeting with Cate Llewellyn, Kenza Nadifi, Rebecca S. Kadosh regarding Brandt - Opus | 0.25 | $ 100.00 | $ 25.00 |
| 1777 | 7/31/2022 | Garrard R. Beeney | Emails Chase re motions to exclude. | 0.25 | $ 800.00 | $ 200.00 |
| 1778 | 7/31/2022 | Daniel J. Richardson | Updated response in opposition to motion to exclude and circulated to team for review. | 0.50 | $ 430.00 | $ 215.00 |
| 1779 | 8/1/2022 | Garrard R. Beeney | Pretrial filings. | 0.25 | $ 800.00 | $ 200.00 |
| 1780 | 8/1/2022 | Laura Kabler Oswell | Weekly team meeting. | 0.50 | $ 650.00 | $ 325.00 |
| 1781 | 8/1/2022 | Aviv S. Halpern | Communicated with team re trial logistics.  Coordinated trial logistics and communicated with potential office space sites.  Reviewed and analyzed pretrial disclosures.  Edited pretrial disclosures and communicated with team re exhibit list. | 4.75 | $ 400.00 | $ 1,900.00 |
| 1782 | 8/1/2022 | Brandyn J. Rodgerson | Call to discuss exhibit list (0.5). | 0.50 | $ 175.00 | $ 87.50 |
| 1783 | 8/1/2022 | Brandyn J. Rodgerson | Reviewing portions of Lundstrum transcript where Defendants objected on basis of privilege. | 1.25 | $ 175.00 | $ 218.75 |
| 1784 | 8/1/2022 | Jonathan G. Lester | Meeting to discuss potential exhibits list for pre-trial disclosure. | 0.75 | $ 175.00 | $ 131.25 |
| 1785 | 8/1/2022 | Daniel J. Richardson | Updated latest version of Appendix to accompany Branman Response in Opposition and emailed team new drafts of Response and Appendix. | 0.50 | $ 430.00 | $ 215.00 |
| 1786 | 8/1/2022 | Daniel J. Richardson | Updated Appendix to accompany Response in Opp re Branman | 0.50 | $ 430.00 | $ 215.00 |
| 1787 | 8/1/2022 | Lauren M. Goldsmith | Reviewing revisions to stipulation. | 0.75 | $ 550.00 | $ 412.50 |
| 1788 | 8/1/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and R. Kadash about pretrial brief. | 0.50 | $ 550.00 | $ 275.00 |
| 1789 | 8/1/2022 | Lauren M. Goldsmith | Team meeting with co-counsel. | 0.75 | $ 550.00 | $ 412.50 |
| 1790 | 8/1/2022 | Lauren M. Goldsmith | Reviewing pretrial disclosures. | 0.25 | $ 550.00 | $ 137.50 |
| 1791 | 8/1/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about pretrial disclosures. | 0.50 | $ 550.00 | $ 275.00 |
| 1792 | 8/1/2022 | Lauren M. Goldsmith | Reviewing pretrial brief. | 2.00 | $ 550.00 | $ 1,100.00 |
| 1793 | 8/1/2022 | Lauren M. Goldsmith | Reviewing and revising Branman brief and appendix. | 1.00 | $ 550.00 | $ 550.00 |
| 1794 | 8/1/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about pretrial disclosures. | 0.25 | $ 550.00 | $ 137.50 |
| 1795 | 8/1/2022 | Arun Bodapati | Emailing S&C associates re: preparation of initial exhibit list for pretrial disclosures. | 0.75 | $ 450.00 | $ 337.50 |
| 1796 | 8/1/2022 | Arun Bodapati | Meeting with S&C associates to discuss preparation of initial exhibit list/description for inclusion with pretrial disclosures. | 0.50 | $ 450.00 | $ 225.00 |
| 1797 | 8/1/2022 | Arun Bodapati | Meeting with Aviv Halpern and Breean Walas to discuss exhibit list for inclusion with pretrial disclosures. | 1.00 | $ 450.00 | $ 450.00 |
| 1798 | 8/1/2022 | Kenza Nadifi | Collected available transcripts and attempted to upload to opus. | 2.50 | $ 100.00 | $ 250.00 |
| 1799 | 8/2/2022 | Garrard R. Beeney | Emails re filings. | 0.25 | $ 800.00 | $ 200.00 |
| 1800 | 8/2/2022 | Laura Kabler Oswell | Revised document Fact Stipulations and emails to team re. same. | 0.25 | $ 650.00 | $ 162.50 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1801 | 8/2/2022 | Aviv S. Halpern | Communicated with team re exhibit list.  Communicated with local counsel re trial logistics and exhibit list.  Drafted exhibit list and edited pre-trial disclosures.  Edited draft stipulation of facts.  Coordinated trial logistics and communicated with L. Mazzella re same. | 4.75 | $ 400.00 | $ 1,900.00 |
| 1802 | 8/2/2022 | Jonathan G. Lester | Pre-trial exhibit designations. | 0.25 | $ 175.00 | $ 43.75 |
| 1803 | 8/2/2022 | Jonathan G. Lester | Updating citations in the pre-trial brief. | 1.25 | $ 175.00 | $ 218.75 |
| 1804 | 8/2/2022 | Lauren M. Goldsmith | Revising pretrial brief. | 3.25 | $ 550.00 | $ 1,787.50 |
| 1805 | 8/2/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about witness teams. | 0.50 | $ 550.00 | $ 275.00 |
| 1806 | 8/2/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 1807 | 8/2/2022 | Lauren M. Goldsmith | Emails about stipulation. | 0.50 | $ 550.00 | $ 275.00 |
| 1808 | 8/2/2022 | Arun Bodapati | Call with Gregory Smith to discuss preparation of initial exhibit list for inclusion with pretrial disclosures. | 0.25 | $ 450.00 | $ 112.50 |
| 1809 | 8/2/2022 | Arun Bodapati | Revising draft exhibit list for inclusion in pretrial disclosures. | 1.75 | $ 450.00 | $ 787.50 |
| 1810 | 8/2/2022 | Kenza Nadifi | Updated team calendar, including color coding and formatting, then uploaded it to NetDocs. | 1.00 | $ 100.00 | $ 100.00 |
| 1811 | 8/2/2022 | Cate M. Llewellyn | Reviewed deposition transcripts re depos of recent fact witnesses. | 1.25 | $ 100.00 | $ 125.00 |
| 1812 | 8/3/2022 | Garrard R. Beeney | Pre-trial filings. | 0.50 | $ 800.00 | $ 400.00 |
| 1813 | 8/3/2022 | Aviv S. Halpern | Emailed with team re Branman opposition brief.  Reviewed draft pretrial disclosures and exhibit list.  Emailed with A. Bodapti re same.  Emailed with L. Goldsmith re witness prep assignments.  Read and reviewed Cathey deposition transcript.  Compiled deposition digest.  Met with G. Smith re trial logistics.  Call with L. Goldsmith re trial logistics and witness prep. | 5.75 | $ 400.00 | $ 2,300.00 |
| 1814 | 8/3/2022 | Brandyn J. Rodgerson | Reviewing response to Branman objections. | 1.75 | $ 175.00 | $ 306.25 |
| 1815 | 8/3/2022 | Jonathan G. Lester | Cite checking Opposition to MIL to exclude Dr. Branman | 1.25 | $ 175.00 | $ 218.75 |
| 1816 | 8/3/2022 | Jonathan G. Lester | Updating citations in the pre-trial brief. | 3.50 | $ 175.00 | $ 612.50 |
| 1817 | 8/3/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and R. Kadosh about pretrial brief. | 0.50 | $ 550.00 | $ 275.00 |
| 1818 | 8/3/2022 | Lauren M. Goldsmith | Reviewing pretrial brief. | 1.00 | $ 550.00 | $ 550.00 |
| 1819 | 8/3/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 1.00 | $ 550.00 | $ 550.00 |
| 1820 | 8/3/2022 | Lauren M. Goldsmith | Emails about Branman brief. | 0.50 | $ 550.00 | $ 275.00 |
| 1821 | 8/3/2022 | Arun Bodapati | Revising exhibit list for pretrial disclosures. | 1.50 | $ 450.00 | $ 675.00 |
| 1822 | 8/3/2022 | Kenza Nadifi | Revised ACLU Brandt Depo Transcript Contacts list to add additional contacts I obtained. | 1.00 | $ 100.00 | $ 100.00 |
| 1823 | 8/3/2022 | Kenza Nadifi | Communicating over the phone and over email with court reporting companies to obtain deposition videos. | 2.50 | $ 100.00 | $ 250.00 |
| 1824 | 8/3/2022 | Cate M. Llewellyn | Reviewed recent deposition videos, transcripts, & exhibits, re trial prep. | 3.00 | $ 100.00 | $ 300.00 |
| 1825 | 8/4/2022 | Aviv S. Halpern | Coordinated trial logistics.  Edited pre-trial disclosues.  Reviewed deposition transcripts and compiled deposition digest. | 2.25 | $ 400.00 | $ 900.00 |
| 1826 | 8/4/2022 | Jonathan G. Lester | Creating exhibits for Branman opposition motion. | 0.25 | $ 175.00 | $ 43.75 |
| 1827 | 8/4/2022 | Daniel J. Richardson | Reviewed and circulated updated drafts of the Branman Response materials. | 0.25 | $ 430.00 | $ 107.50 |
| 1828 | 8/4/2022 | Daniel J. Richardson | Began review of Branman outline for witness prep | 0.25 | $ 430.00 | $ 107.50 |
| 1829 | 8/4/2022 | Lauren M. Goldsmith | Emails about pretrial disclosures. | 0.50 | $ 550.00 | $ 275.00 |
| 1830 | 8/4/2022 | Lauren M. Goldsmith | Emails about witness prep. | 0.25 | $ 550.00 | $ 137.50 |
| 1831 | 8/4/2022 | Lauren M. Goldsmith | Reviewing Branman brief. | 0.50 | $ 550.00 | $ 275.00 |
| 1832 | 8/4/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about pretrial disclosures. | 0.00 | $ 550.00 | $ - |
| 1833 | 8/4/2022 | Lauren M. Goldsmith | Reviewing Court's decision on motion to compel, emails about same. | 0.25 | $ 550.00 | $ 137.50 |
| 1834 | 8/4/2022 | Lauren M. Goldsmith | Reviewing comments on pretrial brief. | 0.25 | $ 550.00 | $ 137.50 |
| 1835 | 8/4/2022 | Arun Bodapati | Revising pretrial disclosures. | 6.00 | $ 450.00 | $ 2,700.00 |
| 1836 | 8/4/2022 | Kenza Nadifi | Further updated deponent chart to illustrate progress made on obtaining all materials and new court reporting contacts. | 1.00 | $ 100.00 | $ 100.00 |
| 1837 | 8/4/2022 | Kenza Nadifi | Further communications with Veritext about deposition videos. | 1.25 | $ 100.00 | $ 125.00 |
| 1838 | 8/5/2022 | Garrard R. Beeney | Emails re PT brief. | 0.25 | $ 800.00 | $ 200.00 |
| 1839 | 8/5/2022 | Laura Kabler Oswell | Review revised stipulations of fact and pre-trial disclosures and emails re. same. | 0.75 | $ 650.00 | $ 487.50 |
| 1840 | 8/5/2022 | Aviv S. Halpern | Edited pretrial disclosures.  Communicated with team re same.  Edited exhibit list. | 4.25 | $ 400.00 | $ 1,700.00 |
| 1841 | 8/5/2022 | Brandyn J. Rodgerson | Reviewing pre-trial brief. | 1.75 | $ 175.00 | $ 306.25 |
| 1842 | 8/5/2022 | Jonathan G. Lester | Reviewing ruling on motion to compel documents. | 0.25 | $ 175.00 | $ 43.75 |
| 1843 | 8/5/2022 | Daniel J. Richardson | Completed citations and facts for Branman deposition digest | 2.50 | $ 430.00 | $ 1,075.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1844 | 8/5/2022 | Daniel J. Richardson | Reviewed recent updates to pretrial disclosures | 0.25 | $ 430.00 | $ 107.50 |
| 1845 | 8/5/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about pretrial disclosures and trial prep. | 0.50 | $ 550.00 | $ 275.00 |
| 1846 | 8/5/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 1847 | 8/5/2022 | Lauren M. Goldsmith | Emails about document discovery. | 0.50 | $ 550.00 | $ 275.00 |
| 1848 | 8/5/2022 | Lauren M. Goldsmith | Emails about pretrial disclosures. | 0.25 | $ 550.00 | $ 137.50 |
| 1849 | 8/5/2022 | Lauren M. Goldsmith | Emails about stipulation. | 0.50 | $ 550.00 | $ 275.00 |
| 1850 | 8/5/2022 | Lauren M. Goldsmith | Emails about pretrial disclosures. | 1.25 | $ 550.00 | $ 687.50 |
| 1851 | 8/5/2022 | Arun Bodapati | Meeting with Rebecca Kadosh, Emily Armbruster, and Maxime Matthew to discuss deposition digests, particularly for Levine. | 0.50 | $ 450.00 | $ 225.00 |
| 1852 | 8/5/2022 | Arun Bodapati | Revising pretrial disclosures and exhibit list. | 4.50 | $ 450.00 | $ 2,025.00 |
| 1853 | 8/6/2022 | Aviv S. Halpern | Attn to emails re pretrial disclosures.  Edited disclosures and exhibit list.  Communicated with team re same. | 1.50 | $ 400.00 | $ 600.00 |
| 1854 | 8/6/2022 | Lauren M. Goldsmith | Emails about pretrial disclosures. | 1.00 | $ 550.00 | $ 550.00 |
| 1855 | 8/7/2022 | Aviv S. Halpern | Edited and finalized pretrial disclosures.  Communicated with team re same. | 6.25 | $ 400.00 | $ 2,500.00 |
| 1856 | 8/7/2022 | Daniel J. Richardson | Completed depo digest section for Stambough deposition | 1.50 | $ 430.00 | $ 645.00 |
| 1857 | 8/7/2022 | Lauren M. Goldsmith | Emails about pretrial disclosures. | 2.00 | $ 550.00 | $ 1,100.00 |
| 1858 | 8/7/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about pretrial disclosures. | 0.75 | $ 550.00 | $ 412.50 |
| 1859 | 8/8/2022 | Aviv S. Halpern | Edited and finalized pretrial disclosures.  Communicated with team re same. | 9.00 | $ 400.00 | $ 3,600.00 |
| 1860 | 8/8/2022 | Daniel J. Richardson | Worked on deposition digests | 1.50 | $ 430.00 | $ 645.00 |
| 1861 | 8/8/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about trial logistics. | 1.00 | $ 550.00 | $ 550.00 |
| 1862 | 8/8/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and D. Richardson about trial preparation. | 0.75 | $ 550.00 | $ 412.50 |
| 1863 | 8/8/2022 | Lauren M. Goldsmith | Attending weekly co-counsel meeting, follow up call w/ L. Goldsmith, A. Halpern, E. Armbruster, and L. Cooper (ACLU) about trial preparation. | 2.00 | $ 550.00 | $ 1,100.00 |
| 1864 | 8/8/2022 | Lauren M. Goldsmith | Emails about stipulation. | 0.50 | $ 550.00 | $ 275.00 |
| 1865 | 8/8/2022 | Lauren M. Goldsmith | Reviewing revised draft of pretrial disclosures. | 0.75 | $ 550.00 | $ 412.50 |
| 1866 | 8/8/2022 | Lauren M. Goldsmith | Emails about pretrial disclosures. | 1.25 | $ 550.00 | $ 687.50 |
| 1867 | 8/8/2022 | Kenza Nadifi | Pulled amended scheduling order. | 0.25 | $ 100.00 | $ 25.00 |
| 1868 | 8/9/2022 | Laura Kabler Oswell | Review pre-trial brief and pre-trial disclosures | 3.00 | $ 650.00 | $ 1,950.00 |
| 1869 | 8/9/2022 | Aviv S. Halpern | Communicated with team re Court's discovery order.  Communicated with team re same.  Coordinated trial logistics.  Attn to draft stipulation of facts.  Communicated with team re deposition digests.  Drafted Campbell deposition digest. | 7.25 | $ 400.00 | $ 2,900.00 |
| 1870 | 8/9/2022 | Daniel J. Richardson | Completed Part I of Lundstrum deposition digest and emailed associate on witness prep team re same; reviewed State's motion re Lundstrum testimony | 2.00 | $ 430.00 | $ 860.00 |
| 1871 | 8/9/2022 | Lauren M. Goldsmith | Reviewing Lundstrum motion. | 0.50 | $ 550.00 | $ 275.00 |
| 1872 | 8/9/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about Lundstrum opposition. | 0.50 | $ 550.00 | $ 275.00 |
| 1873 | 8/9/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Bodopati, and A. Halpern about exhibit list. | 1.00 | $ 550.00 | $ 550.00 |
| 1874 | 8/9/2022 | Lauren M. Goldsmith | Emails about exhibit list. | 0.25 | $ 550.00 | $ 137.50 |
| 1875 | 8/9/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Holland about deposition digests. | 0.75 | $ 550.00 | $ 412.50 |
| 1876 | 8/9/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 1877 | 8/9/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 1878 | 8/9/2022 | Lauren M. Goldsmith | Revising submission about stipulation. | 1.00 | $ 550.00 | $ 550.00 |
| 1879 | 8/9/2022 | Arun Bodapati | Meeting with Lauren Goldsmith and Aviv Halpern to discuss preparation of exhibit list, and follow up with paralegals to start preparation. | 1.00 | $ 450.00 | $ 450.00 |
| 1880 | 8/9/2022 | Kenza Nadifi | Revised document ACLU Brandt Depo Transcript Contacts (003) [Read-Only].docx | 1.00 | $ 100.00 | $ 100.00 |
| 1881 | 8/9/2022 | Kenza Nadifi | Uploaded Karasic Deposition Transcript and Exhibits to ND. | 0.50 | $ 100.00 | $ 50.00 |
| 1882 | 8/9/2022 | Kenza Nadifi | Communicated with Veritext and Arkansas Realtime Reporting about missing deposition videos. | 4.25 | $ 100.00 | $ 425.00 |
| 1883 | 8/9/2022 | Kenza Nadifi | Uploaded documents to ND. | 0.50 | $ 100.00 | $ 50.00 |
| 1884 | 8/10/2022 | Garrard R. Beeney | Emails with Ms. Oswell re logistics, court filings. | 0.50 | $ 800.00 | $ 400.00 |
| 1885 | 8/10/2022 | Laura Kabler Oswell | Emails re. trial preparation. | 0.25 | $ 650.00 | $ 162.50 |
| 1886 | 8/10/2022 | Aviv S. Halpern | Meeting with G. Smith re logistics.  Communicated with L. Goldsmith and G. Smith re same.  Attn to emails with L. Mazzella re hotels and supplies.  Analyzed Defendants motion to exclude Lundstrum.  Meeting with ACLU re Lundstrum draft.  Communicated with team re court order and communications with legislators. | 8.75 | $ 400.00 | $ 3,500.00 |

No

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1887 | 8/10/2022 | Brandyn J. Rodgerson | Reviewing Defendants' proposed fact stipulations. | 0.25 | $ 175.00 | $ 43.75 |
| 1888 | 8/10/2022 | Jonathan G. Lester | Meeting with A. Halpern to discuss trial preparation. | 0.50 | $ 175.00 | $ 87.50 |
| 1889 | 8/10/2022 | Jonathan G. Lester | Adkins Deposition Digest. | 1.50 | $ 175.00 | $ 262.50 |
| 1890 | 8/10/2022 | Daniel J. Richardson | Began deposition digest for Antommaria. | 0.75 | $ 430.00 | $ 322.50 |
| 1891 | 8/10/2022 | Daniel J. Richardson | Call with senior associate to discuss staffing for trial. | 0.00 | $ 430.00 | $ - |
| 1892 | 8/10/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 1893 | 8/10/2022 | Lauren M. Goldsmith | Emails about document production. | 0.50 | $ 550.00 | $ 275.00 |
| 1894 | 8/10/2022 | Lauren M. Goldsmith | Emails about submission about stipulation. | 0.25 | $ 550.00 | $ 137.50 |
| 1895 | 8/10/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and L. Cooper about pretrial brief and Lundstrum opposition brief. | 1.00 | $ 550.00 | $ 550.00 |
| 1896 | 8/10/2022 | Lauren M. Goldsmith | Reviewing comments on pretrial brief, revising draft of same. | 1.25 | $ 550.00 | $ 687.50 |
| 1897 | 8/10/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about Lundstrum opposition. | 0.25 | $ 550.00 | $ 137.50 |
| 1898 | 8/10/2022 | Lauren M. Goldsmith | Emails about Lundstrum opposition. | 0.25 | $ 550.00 | $ 137.50 |
| 1899 | 8/10/2022 | Arun Bodapati | Preparing deposition digest for Stephen Levine. | 5.25 | $ 450.00 | $ 2,362.50 |
| 1900 | 8/10/2022 | Arun Bodapati | Supervising paralegals' efforts to compile exhibits for trial. | 0.50 | $ 450.00 | $ 225.00 |
| 1901 | 8/10/2022 | Alexander F.R. Peacocke | Meeting with Alexander Peacocke, Aviv S. Halpern, Emily Armbruster, Gregory L. Smith regarding Response to Rep. Lundstrum Objections | 0.50 | $ 200.00 | $ 100.00 |
| 1902 | 8/10/2022 | Kenza Nadifi | Further communications over the phone and over email with court reporting companies to obtain all deposition videos, including getting passwords working with help desk to get through fire wall. | 4.75 | $ 100.00 | $ 475.00 |
| 1903 | 8/11/2022 | Aviv S. Halpern | Drafted Lundstrum brief.  Met with ACLU and L. Goldsmith re witness.  Team meeting.  Coordinated trial logistics.  Drafted deposition digest. | 10.50 | $ 400.00 | $ 4,200.00 |
| 1904 | 8/11/2022 | Jonathan G. Lester | Antommaria Deposition Digest. | 1.75 | $ 175.00 | $ 306.25 |
| 1905 | 8/11/2022 | Jonathan G. Lester | Circulating draft medical record summaries. | 0.25 | $ 175.00 | $ 43.75 |
| 1906 | 8/11/2022 | Jonathan G. Lester | Communicating in firm about witness prep for trial. | 0.25 | $ 175.00 | $ 43.75 |
| 1907 | 8/11/2022 | Jonathan G. Lester | Adkins Deposition Digest. | 3.25 | $ 175.00 | $ 568.75 |
| 1908 | 8/11/2022 | Daniel J. Richardson | Completed Antommaria deposition digest section and emailed the team re same | 1.50 | $ 430.00 | $ 645.00 |
| 1909 | 8/11/2022 | Lauren M. Goldsmith | Reviewing document collection. | 2.00 | $ 550.00 | $ 1,100.00 |
| 1910 | 8/11/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 1911 | 8/11/2022 | Lauren M. Goldsmith | Working on witness teams. | 0.50 | $ 550.00 | $ 275.00 |
| 1912 | 8/11/2022 | Lauren M. Goldsmith | Reviewing and revising pretrial brief. | 1.75 | $ 550.00 | $ 962.50 |
| 1913 | 8/11/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Halpern, and L. Cooper (ACLU) about witness scheduling. | 1.00 | $ 550.00 | $ 550.00 |
| 1914 | 8/11/2022 | Lauren M. Goldsmith | Emails about trial procedure. | 0.25 | $ 550.00 | $ 137.50 |
| 1915 | 8/11/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about Lundstrum opposition. | 0.25 | $ 550.00 | $ 137.50 |
| 1916 | 8/11/2022 | Arun Bodapati | Preparing deposition digest for Stephen Levine. | 3.00 | $ 450.00 | $ 1,350.00 |
| 1917 | 8/11/2022 | Arun Bodapati | Working with paralegals to compile exhibits for trial exhibit list. | 0.50 | $ 450.00 | $ 225.00 |
| 1918 | 8/11/2022 | Arun Bodapati | Meeting with Rebecca Kadosh, Emily Armbruster, and Maxime Matthew to discuss status of Stephen Levine deposition digest. | 0.25 | $ 450.00 | $ 112.50 |
| 1919 | 8/11/2022 | Alexander F.R. Peacocke | Reviewing initial filings and supporting documents to prepare for opposition to motion to exclude deposition designations of Rep. Lundstrum. | 1.50 | $ 200.00 | $ 300.00 |
| 1920 | 8/11/2022 | Alexander F.R. Peacocke | Email correspondence with Aviv S. Halpern regarding Lundstrum Relevance Reviewed email from Aviv S. Halpern regarding Lundstrum Relevance Reviewed email from Aviv S. Halpern regarding Lundstrum Relevance Email correspondence with [no recipients] regarding Lundstrum Relevance | 0.25 | $ 200.00 | $ 50.00 |
| 1921 | 8/11/2022 | Alexander F.R. Peacocke | Preparing and integrating responses on opposition to motion to exclude Lundstrum deposition designations. | 0.50 | $ 200.00 | $ 100.00 |
| 1922 | 8/11/2022 | Alexander F.R. Peacocke | Working on opposition to motion to exclude Lundstrom deposition designations. | 2.25 | $ 200.00 | $ 450.00 |
| 1923 | 8/12/2022 | Laura Kabler Oswell | Review trial plan and call with Goldsmith and Halpern re. same. | 1.00 | $ 650.00 | $ 650.00 |
| 1924 | 8/12/2022 | Aviv S. Halpern | Communicated with team re witness prep and deposition digests.  Drafted deposition digests.  Communicated with team re issue tags for digests and claim chart.  Followed up with legal assistants re deposition videos.  Coordinated trial logistics and other trial prep. | 4.25 | $ 400.00 | $ 1,700.00 |
| 1925 | 8/12/2022 | Jonathan G. Lester | Hruz Deposition Digest. | 2.50 | $ 175.00 | $ 437.50 |
| 1926 | 8/12/2022 | Jonathan G. Lester | Adkins Deposition Digest. | 1.75 | $ 175.00 | $ 306.25 |
| 1927 | 8/12/2022 | Daniel J. Richardson | Reviewed records for trial prep and sent email re same related to Branman deposition | 0.25 | $ 430.00 | $ 107.50 |
| 1928 | 8/12/2022 | Daniel J. Richardson | Responded to email from associate regarding issue tags for exhibits during trial prep | 0.25 | $ 430.00 | $ 107.50 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1929 | 8/12/2022 | Lauren M. Goldsmith | Reviewing and revising Lundstrum opposition. | 4.50 | $ 550.00 | $ 2,475.00 |
| 1930 | 8/12/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about Lundstrum opposition and trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 1931 | 8/12/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about trial prep. | 0.50 | $ 550.00 | $ 275.00 |
| 1932 | 8/12/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 1933 | 8/12/2022 | Lauren M. Goldsmith | Call w/ co-counsel about pretrial brief. | 1.50 | $ 550.00 | $ 825.00 |
| 1934 | 8/12/2022 | Lauren M. Goldsmith | Call w/ L. Oswell, L. Goldsmith, and A. Halpern about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 1935 | 8/12/2022 | Lauren M. Goldsmith | Reviewing Hruz deposition transcript. | 0.50 | $ 550.00 | $ 275.00 |
| 1936 | 8/12/2022 | Arun Bodapati | Preparing deposition digest for Amy Embry. | 8.50 | $ 450.00 | $ 3,825.00 |
| 1937 | 8/12/2022 | Alexander F.R. Peacocke | Opposition to motion to exclude Lundstrom deposition designations. | 4.25 | $ 200.00 | $ 850.00 |
| 1938 | 8/12/2022 | Kenza Nadifi | Updated deposition video progress chart. | 0.50 | $ 100.00 | $ 50.00 |
| 1939 | 8/12/2022 | Kenza Nadifi | Extensive and constant coordination with three primary court reporting companies and EDLS to obtain all deposition videos and upload to Opus. | 6.75 | $ 100.00 | $ 675.00 |
| 1940 | 8/13/2022 | Jonathan G. Lester | Hruz Deposition Digest. | 4.00 | $ 175.00 | $ 700.00 |
| 1941 | 8/13/2022 | Lauren M. Goldsmith | Reviewing revisions to pretrial brief. | 0.25 | $ 550.00 | $ 137.50 |
| 1942 | 8/13/2022 | Lauren M. Goldsmith | Reviewing and revising Lundstrum opposition. | 0.50 | $ 550.00 | $ 275.00 |
| 1943 | 8/13/2022 | Arun Bodapati | Preparing deposition digest for Michele Hutchison. | 9.00 | $ 450.00 | $ 4,050.00 |
| 1944 | 8/13/2022 | Arun Bodapati | Preparing deposition digest for Amy Embry. | 2.25 | $ 450.00 | $ 1,012.50 |
| 1945 | 8/13/2022 | Alexander F.R. Peacocke | Supporting materials review, preparing claim chart. | 3.75 | $ 200.00 | $ 750.00 |
| 1946 | 8/13/2022 | Alexander F.R. Peacocke | Incorporating comments from L. Cooper on Opposition to Motion to Exclude Lundstrum's Deposition Designation. | 1.00 | $ 200.00 | $ 200.00 |
| 1947 | 8/14/2022 | Jonathan G. Lester | Cite checking the pre-trial brief. | 3.25 | $ 175.00 | $ 568.75 |
| 1948 | 8/14/2022 | Jonathan G. Lester | Reviewing materials related to deposition digests. | 0.25 | $ 175.00 | $ 43.75 |
| 1949 | 8/14/2022 | Jonathan G. Lester | Dr. Ho deposition digest. | 3.00 | $ 175.00 | $ 525.00 |
| 1950 | 8/14/2022 | Daniel J. Richardson | Continued work on deposition digests for Antommaria, Stambough, Branman, Lundstrum, and Hruz.  Emailed full associate team about issue tags for trial prep. | 4.75 | $ 430.00 | $ 2,042.50 |
| 1951 | 8/14/2022 | Lauren M. Goldsmith | Emails about pretrial brief. | 0.25 | $ 550.00 | $ 137.50 |
| 1952 | 8/14/2022 | Lauren M. Goldsmith | Reviewing and revising Lundstrum opposition. | 0.25 | $ 550.00 | $ 137.50 |
| 1953 | 8/14/2022 | Arun Bodapati | Preparing deposition digest for Michele Hutchison. | 9.00 | $ 450.00 | $ 4,050.00 |
| 1954 | 8/14/2022 | Alexander F.R. Peacocke | Incorporating comments from L. Cooper on Opposition to Motion to Exclude Lunstrum's Deposition Designation. | 6.00 | $ 200.00 | $ 1,200.00 |
| 1955 | 8/15/2022 | Laura Kabler Oswell | Calls with Goldsmith and Cooper; Team call; Review revised draft pretrial brief; Work on trial planning and witness teams. | 5.00 | $ 650.00 | $ 3,250.00 |
| 1956 | 8/15/2022 | Aviv S. Halpern | Call with L. Goldsmith re upcoming tasks.  Emailed with team re depo digests.  Emailed with D. Richardson re issue tags.  Drafted deposition digest for C. Campbell.  Drafted Hruz digest. | 7.50 | $ 400.00 | $ 3,000.00 |
| 1957 | 8/15/2022 | Jonathan G. Lester | Editing Dr. Antommaria deposition digest | 0.75 | $ 175.00 | $ 131.25 |
| 1958 | 8/15/2022 | Jonathan G. Lester | Dr. Ho deposition digest. | 2.25 | $ 175.00 | $ 393.75 |
| 1959 | 8/15/2022 | Daniel J. Richardson | Completed Lundstrum and Antommaria deposition digests and sent emails re same | 0.75 | $ 430.00 | $ 322.50 |
| 1960 | 8/15/2022 | Daniel J. Richardson | Completed Branman and Stambough depo digests; revised Lundstrum depo digest and recirculated to associate | 0.75 | $ 430.00 | $ 322.50 |
| 1961 | 8/15/2022 | Lauren M. Goldsmith | Reviewing and analyzing Defendants' pretrial brief. | 0.75 | $ 550.00 | $ 412.50 |
| 1962 | 8/15/2022 | Lauren M. Goldsmith | Updating witness teams chart. | 0.25 | $ 550.00 | $ 137.50 |
| 1963 | 8/15/2022 | Lauren M. Goldsmith | Emails about Lundstrum opposition. | 0.75 | $ 550.00 | $ 412.50 |
| 1964 | 8/15/2022 | Lauren M. Goldsmith | Call w/ L. Oswell, L. Goldsmith, R. Kadosh, E. Armbruster, L. Cooper (ACLU), B. Walas (Walas) about pretrial brief. | 1.50 | $ 550.00 | $ 825.00 |
| 1965 | 8/15/2022 | Lauren M. Goldsmith | Attending weekly co-counsel call. | 0.25 | $ 550.00 | $ 137.50 |
| 1966 | 8/15/2022 | Lauren M. Goldsmith | Emails about document discovery. | 0.25 | $ 550.00 | $ 137.50 |
| 1967 | 8/15/2022 | Lauren M. Goldsmith | Emails about claim chart. | 0.25 | $ 550.00 | $ 137.50 |
| 1968 | 8/15/2022 | Lauren M. Goldsmith | Call w/ L. Oswell, L. Goldsmith, and L. Cooper (ACLU) about witness teams. | 0.75 | $ 550.00 | $ 412.50 |
| 1969 | 8/15/2022 | Lauren M. Goldsmith | Emails about witness prep. | 0.25 | $ 550.00 | $ 137.50 |
| 1970 | 8/15/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about task list. | 0.25 | $ 550.00 | $ 137.50 |
| 1971 | 8/15/2022 | Lauren M. Goldsmith | Reviewing Hruz deposition transcript. | 0.25 | $ 550.00 | $ 137.50 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1972 | 8/15/2022 | Lauren M. Goldsmith | Emails about exhibit list. | 0.25 | $ 550.00 | $ 137.50 |
| 1973 | 8/15/2022 | Lauren M. Goldsmith | Revising and finalizing pretrial brief. | 2.00 | $ 550.00 | $ 1,100.00 |
| 1974 | 8/15/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and R. Kadosh about pretrial brief. | 0.50 | $ 550.00 | $ 275.00 |
| 1975 | 8/15/2022 | Arun Bodapati | Preparing deposition digest for Deanna Adkins. | 3.50 | $ 450.00 | $ 1,575.00 |
| 1976 | 8/15/2022 | Arun Bodapati | Completing/revising deposition digests for Levine, Embry, and Hutchison. | 2.75 | $ 450.00 | $ 1,237.50 |
| 1977 | 8/15/2022 | Alexander F.R. Peacocke | Turning comments from L Cooper (ACLU), B.Walas (Walas firm) on Lundstrum deposition designations exclusion brief. | 0.75 | $ 200.00 | $ 150.00 |
| 1978 | 8/15/2022 | Alexander F.R. Peacocke | Turning comments from B. Walas (Walas Firm) on Lundstrum motion to exclude opposition; sending to team.  Reviewing edits from A. Halpern, email correspondence with A. Halpern re: those edits.; reviewing pretrial brief, supporting cases. | 0.50 | $ 200.00 | $ 100.00 |
| 1979 | 8/15/2022 | Kenza Nadifi | Gathered information from EDLS about the file extension required to upload all required deposition materials to Opus, communicated this information to Veritext. | 2.00 | $ 100.00 | $ 200.00 |
| 1980 | 8/15/2022 | Kenza Nadifi | Followed up with Veritext about outstanding deposition materials and engaged in extensive back and forth to get to the bottom of the delay. | 2.25 | $ 100.00 | $ 225.00 |
| 1981 | 8/15/2022 | Kenza Nadifi | Updated deposition video upload tracker and coordinated B. Rodgerson's removal from alias. | 1.75 | $ 100.00 | $ 175.00 |
| 1982 | 8/15/2022 | Cate M. Llewellyn | Call re trial prep (Arkansas trial logistics & supplies). | 1.25 | $ 100.00 | $ 125.00 |
| 1983 | 8/16/2022 | Aviv S. Halpern | Drafted, edited and filed Lundstrum brief.  Attn to deposition digests.  Communicated with team re same.  Drafted Campbell digest and Hruz digest.  Communicated with M. Matthew re Perry digest. | 14.25 | $ 400.00 | $ 5,700.00 |
| 1984 | 8/16/2022 | Jonathan G. Lester | Cite checking Lundstrum opposition | 1.25 | $ 175.00 | $ 218.75 |
| 1985 | 8/16/2022 | Daniel J. Richardson | Drafted summary of deft's trial brief and circulated same to full litigation team | 1.75 | $ 430.00 | $ 752.50 |
| 1986 | 8/16/2022 | Lauren M. Goldsmith | Emails about Lundstrum opposition. | 1.00 | $ 550.00 | $ 550.00 |
| 1987 | 8/16/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about Lundstrum opposition. | 0.25 | $ 550.00 | $ 137.50 |
| 1988 | 8/16/2022 | Lauren M. Goldsmith | Reviewing and analyzing Defendants' pretrial brief. | 0.25 | $ 550.00 | $ 137.50 |
| 1989 | 8/16/2022 | Arun Bodapati | Finalizing deposition digests for Levine, Embry, Hutchison, and Adkins. | 12.50 | $ 450.00 | $ 5,625.00 |
| 1990 | 8/16/2022 | Alexander F.R. Peacocke | Meeting with Alexander Peacocke, Aviv S. Halpern re: Case management. | 0.25 | $ 200.00 | $ 50.00 |
| 1991 | 8/16/2022 | Alexander F.R. Peacocke | Inputting edits from B. Walas (Walas Firm) on Lundstrum Opp. Brief. | 1.00 | $ 200.00 | $ 200.00 |
| 1992 | 8/16/2022 | Alexander F.R. Peacocke | Adding cold read edits to Lundstrum Opp. Brief. | 0.50 | $ 200.00 | $ 100.00 |
| 1993 | 8/16/2022 | Kenza Nadifi | Coordinated with various court reporting companies to obtain transcript and mdb file for Turban and Karasic and transcript and mdb file for Stambough and Adkins. | 1.25 | $ 100.00 | $ 125.00 |
| 1994 | 8/16/2022 | Cate M. Llewellyn | Reviewed Opposition to Defendants' Motion in Limine. | 1.00 | $ 100.00 | $ 100.00 |
| 1995 | 8/16/2022 | Cate M. Llewellyn | Reviewed list of supplies for trial. | 2.25 | $ 100.00 | $ 225.00 |
| 1996 | 8/17/2022 | Aviv S. Halpern | Communicated with team re communications from legislators.  Drafted response.  Conducted research re privilege.  Call with L. Goldsmith re trial prep.  Drafted and edited deposition digests for Perry, Hruz, Campbell, and Turban. | 11.75 | $ 400.00 | $ 4,700.00 |
| 1997 | 8/17/2022 | Aviv S. Halpern | Perry deposition digest. | 2.00 | $ 400.00 | $ 800.00 |
| 1998 | 8/17/2022 | Daniel J. Richardson | Finished Hruz deposition digest and sent email re same | 1.75 | $ 430.00 | $ 752.50 |
| 1999 | 8/17/2022 | Lauren M. Goldsmith | Calls w/ L. Goldsmith and A. Halpern about issue re document discovery. | 1.25 | $ 550.00 | $ 687.50 |
| 2000 | 8/17/2022 | Lauren M. Goldsmith | Emails about issue re document discovery. | 1.00 | $ 550.00 | $ 550.00 |
| 2001 | 8/17/2022 | Arun Bodapati | Meeting with Breean Walas and Aviv Halpern to discuss logistics and details of exhibit list for trial. | 1.00 | $ 450.00 | $ 450.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2002 | 8/17/2022 | Alexander F.R. Peacocke | Reviewed email from breean@walaslawfirm.com regarding Brandt v. Rutledge: Follow-up Court's Order Reviewed email from Aviv S. Halpern regarding Brandt v. Rutledge: Follow-up Court's Order Email correspondence with sarah@acluarkansas.org, breean@walaslawfirm.com regarding Brandt v. Rutledge: Follow-up Court's Order Reviewed email from Lauren M. Goldsmith regarding Brandt v. Rutledge: Follow-up Court's Order Reviewed email from Aviv S. Halpern regarding Brandt v. Rutledge: Follow-up Court's Order Email correspondence with Sarah@acluarkansas.org, breean@walaslawfirm.com, Aviv S. Halpern, Lauren M. Goldsmith, ARGenderAffirmingMedCare@sullcrom.com regarding Brandt v. Rutledge: Follow-up Court's Order Reviewed email from Aviv S. Halpern regarding Brandt v. Rutledge: Follow-up Court's Order Reviewed email from Aviv S. Halpern regarding Brandt v. Rutledge: Follow-up Court's Order Reviewed email from Alexander F.R. Peacocke regarding Brandt v. Rutledge: Follow-up Court's Order Email correspondence with breean@walaslawfirm.com, Sarah@acluarkansas.org, Aviv S. Halpern, Lauren M. Goldsmith, ARGenderAffirmingMedCare@sullcrom.com regarding Brandt v. Rutledge: Follow-up Court's Order Reviewed email from breean@walaslawfirm.com regarding Brandt v. Rutledge: Follow-up Court's Order Reviewed email from Lauren M. Goldsmith regarding Brandt v. Rutledge: Follow-up Court's Order | 0.75 | $ 200.00 | $ 150.00 |
| 2003 | 8/17/2022 | Kenza Nadifi | Communicated further with court reporting companies about status of requested videos that still had not been sent. | 1.00 | $ 100.00 | $ 100.00 |
| 2004 | 8/17/2022 | Cate M. Llewellyn | Draft summary re review of deposition videos to be used for witness prep. | 0.75 | $ 100.00 | $ 75.00 |
| 2005 | 8/18/2022 | Aviv S. Halpern | Edited deposition digests and communicated with G. Smith re same. | 2.00 | $ 400.00 | $ 800.00 |
| 2006 | 8/18/2022 | Aviv S. Halpern | Completed deposition digests.  Meeting with legislators re remaining documents.  Meeting with team re same.  Conducted research re privilege.  Communicated with team re same.  Coordinated trial logistics and conducted other trial preparation. | 6.75 | $ 400.00 | $ 2,700.00 |
| 2007 | 8/18/2022 | Lauren M. Goldsmith | Emails about issue re document discovery. | 1.00 | $ 550.00 | $ 550.00 |
| 2008 | 8/18/2022 | Lauren M. Goldsmith | Call w/ S&C team to debrief about meet and confer re document discovery. | 1.00 | $ 550.00 | $ 550.00 |
| 2009 | 8/18/2022 | Arun Bodapati | Following up with paralegals regarding creation of exhibit list. | 0.75 | $ 450.00 | $ 337.50 |
| 2010 | 8/18/2022 | Alexander F.R. Peacocke | Reviewed document [in preparation] for meet & confer [on legislator document production]. | 1.25 | $ 200.00 | $ 250.00 |
| 2011 | 8/18/2022 | Alexander F.R. Peacocke | Meeting with Graham C. Talley , *ARGenderAffirmingMedCare , Breean , Lauren M. Goldsmith, Aviv S. Halpern, LCOOPER , dylan.jacobs@arkansasag.gov , amanda.land@arkansasag.gov , michael.cantrell@arkansasag.gov regarding FW: Brandt v. Rutledge: Meet-and-Confer re Privilege Issues | 0.50 | $ 200.00 | $ 100.00 |
| 2012 | 8/18/2022 | Alexander F.R. Peacocke | Email correspondence on discovery issues re: court's ordered legislator production, case management. | 1.50 | $ 200.00 | $ 300.00 |
| 2013 | 8/18/2022 | Alexander F.R. Peacocke | Meeting with Alexander Peacocke, Aviv S. Halpern, Breean Walas, Lauren M. Goldsmith, Maxime D. Matthew regarding [EXTERNAL] RE: discovery issues with legislator productions. | 0.75 | $ 200.00 | $ 150.00 |
| 2014 | 8/18/2022 | Alexander F.R. Peacocke | Meeting with Alexander Peacocke, Aviv S. Halpern, Breean Walas, Li Nowlin-Sohl, Maxime D. Matthew regarding Brandt v. Rutledge: Follow-up re: Court's Order | 0.50 | $ 200.00 | $ 100.00 |
| 2015 | 8/18/2022 | Kenza Nadifi | Call with local Arkansas court reporter. | 0.25 | $ 100.00 | $ 25.00 |
| 2016 | 8/18/2022 | Kenza Nadifi | Extensive back and forth with Veritext and EDLS after Veritext claimed they had already sent the MDB extensions required for the Opus upload of trial materials. | 2.75 | $ 100.00 | $ 275.00 |
| 2017 | 8/18/2022 | Kenza Nadifi | Filled out trial material status chart and provided update to associates. | 1.00 | $ 100.00 | $ 100.00 |
| 2018 | 8/18/2022 | Kenza Nadifi | Compiled updated list of still outstanding deposition materials and the court reporting companies responsible for each. | 1.00 | $ 100.00 | $ 100.00 |
| 2019 | 8/18/2022 | Kenza Nadifi | Call with Veritext representative after they did not respond to multiple emails inquiring about the status of our orders. | 0.25 | $ 100.00 | $ 25.00 |
| 2020 | 8/18/2022 | Cate M. Llewellyn | Revised list of supplies to purchase for trial. | 2.50 | $ 100.00 | $ 250.00 |
| 2021 | 8/19/2022 | Aviv S. Halpern | Edited argument outline for potential emergency hearing re legislator documents.  Conducted associated research. Communicated with team re trial prep and witness prep.  Coordinated trial logistics.  Other trial preparation tasks. | 6.00 | $ 400.00 | $ 2,400.00 |
| 2022 | 8/19/2022 | Jonathan G. Lester | Reviewing legislators' production for completeness. | 3.50 | $ 175.00 | $ 612.50 |
| 2023 | 8/19/2022 | Jonathan G. Lester | Updating notes for call with Judge Moody. | 0.75 | $ 175.00 | $ 131.25 |
| 2024 | 8/19/2022 | Lauren M. Goldsmith | Emails about issue re document discovery. | 1.00 | $ 550.00 | $ 550.00 |
| 2025 | 8/19/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about document discovery. | 0.25 | $ 550.00 | $ 137.50 |
| 2026 | 8/19/2022 | Alexander F.R. Peacocke | Email correspondence with breean@walaslawfirm.com, Maxime D. Matthew, Lauren M. Goldsmith, Aviv S. Halpern regarding Follow-up Court's Order Preparation Meeting Reviewed email from Aviv S. Halpern regarding Follow-up Court's Order Preparation Meeting | 0.25 | $ 200.00 | $ 50.00 |
| 2027 | 8/19/2022 | Alexander F.R. Peacocke | Reviewing Karasic deposition transcript in preparation for Digest. | 0.50 | $ 200.00 | $ 100.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2028 | 8/19/2022 | Alexander F.R. Peacocke | Email correspondence with litigationsupport@sullcrom.com, Stephen P. Dooley, Aviv S. Halpern, Maxime D. Matthew regarding Production Standards Email correspondence with Aviv S. Halpern, Maxime D. Matthew regarding Email to Graham re meet and confer Email correspondence with Aviv S. Halpern, Lauren M. Goldsmith, Maxime D. Matthew regarding [S&C Only] Brandt v. Rutledge, No. 21-cv-00450 Email correspondence with gtalley@mwlaw.com, Kacie_Glenn@ared.uscourts.gov, breean@walaslawfirm.com, amanda.land@arkansasag.gov, Aviv S. Halpern regarding 4:21-cv-00450-JM Brandt et al v. Rutledge et al | 0.50 | $ 200.00 | $ 100.00 |
| 2029 | 8/19/2022 | Alexander F.R. Peacocke | Email correspondence on discovery issues with S&C Team, Breean Walas (Walas firm), G. Talley (legislator's counsel). | 0.75 | $ 200.00 | $ 150.00 |
| 2030 | 8/19/2022 | Kenza Nadifi | Revised document Copy of Offsite Supplies Revised (CML).xls | 1.50 | $ 100.00 | $ 150.00 |
| 2031 | 8/19/2022 | Kenza Nadifi | Compiled list of outstanding depo digests and associate teams assigned to them for A. Halpern. | 0.75 | $ 100.00 | $ 75.00 |
| 2032 | 8/19/2022 | Kenza Nadifi | Managed Arkansas Realtime Reporting depo videos on Box and coordinated with EDLS for additional uploads to Opus. | 1.50 | $ 100.00 | $ 150.00 |
| 2033 | 8/19/2022 | Cate M. Llewellyn | Revised trial material & supplies list. | 1.25 | $ 100.00 | $ 125.00 |
| 2034 | 8/20/2022 | Jonathan G. Lester | Reviewing legislator's production | 4.50 | $ 175.00 | $ 787.50 |
| 2035 | 8/20/2022 | Jonathan G. Lester | Verifying receipt of all documents. | 1.00 | $ 175.00 | $ 175.00 |
| 2036 | 8/20/2022 | Alexander F.R. Peacocke | Researching and taking notes on underlying supporting law. | 1.25 | $ 200.00 | $ 250.00 |
| 2037 | 8/20/2022 | Alexander F.R. Peacocke | Email correspondence with Eileen Y. L. Yim, Gregory L. Smith, Aviv S. Halpern, disc_genderaffirmingmedcare@sullcrom.com, Lauren M. Goldsmith regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production. | 0.75 | $ 200.00 | $ 150.00 |
| 2038 | 8/21/2022 | Aviv S. Halpern | Trial preparation. | 2.00 | $ 400.00 | $ 800.00 |
| 2039 | 8/21/2022 | Jonathan G. Lester | Call with G. Smith to discuss document production issues. | 0.25 | $ 175.00 | $ 43.75 |
| 2040 | 8/21/2022 | Lauren M. Goldsmith | Emails about privilege issue. | 0.50 | $ 550.00 | $ 275.00 |
| 2041 | 8/21/2022 | Alexander F.R. Peacocke | Email correspondence with Aviv S. Halpern, Lauren M. Goldsmith regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 Reviewed email from Lauren M. Goldsmith regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 Email correspondence with [no recipients] regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 Email correspondence with Lauren M. Goldsmith, Aviv S. Halpern regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 Reviewed email from Aviv S. Halpern regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 Reviewed email from Alexander S. Holland regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 Email correspondence with Alexander S. Holland, Aviv S. Halpern, Emily T.L. Armbruster, Lauren M. Goldsmith regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 Email correspondence with Aviv S. Halpern, Lauren M. Goldsmith regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 | 0.25 | $ 200.00 | $ 50.00 |
| 2042 | 8/21/2022 | Alexander F.R. Peacocke | Researching supporting law for claim chart. | 2.50 | $ 200.00 | $ 500.00 |
| 2043 | 8/21/2022 | Laura Kabler Oswell | Call with S&C and ACLU teams re. trial preparations. | 0.50 | $ 650.00 | $ 325.00 |
| 2044 | 8/22/2022 | Aviv S. Halpern | Call with L. Goldsmith re trial prep, witness planning, pretrial orders, witness prep team, and trial strategy.  Trial prep. | 3.25 | $ 400.00 | $ 1,300.00 |
| 2045 | 8/22/2022 | Jonathan G. Lester | Summarizing parent documents for attachments that should have been produced in camera by opposing counsel. | 0.50 | $ 175.00 | $ 87.50 |
| 2046 | 8/22/2022 | Lauren M. Goldsmith | Reviewing depo digests. | 0.75 | $ 550.00 | $ 412.50 |
| 2047 | 8/22/2022 | Lauren M. Goldsmith | Emails about depo digests. | 0.25 | $ 550.00 | $ 137.50 |
| 2048 | 8/22/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 2049 | 8/22/2022 | Lauren M. Goldsmith | Leading weekly co-counsel call. | 0.75 | $ 550.00 | $ 412.50 |
| 2050 | 8/22/2022 | Lauren M. Goldsmith | Reviewing hot documents. | 1.50 | $ 550.00 | $ 825.00 |
| 2051 | 8/22/2022 | Lauren M. Goldsmith | Reviewing and analyzing Defendants' pretrial brief. | 0.25 | $ 550.00 | $ 137.50 |
| 2052 | 8/22/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about claim chart and trial prep. | 1.00 | $ 550.00 | $ 550.00 |
| 2053 | 8/22/2022 | Alexander F.R. Peacocke | Email correspondence with team regarding discovery issues, deposition digests. | 1.00 | $ 200.00 | $ 200.00 |
| 2054 | 8/22/2022 | Alexander F.R. Peacocke | Reviewed document Brandt v. Rutledge - Plaintiffs Trial Brief.pdf - Adobe Acrobat Standard DC (32-bit) | 1.50 | $ 200.00 | $ 300.00 |
| 2055 | 8/22/2022 | Alexander F.R. Peacocke | Working on Karasic deposition digest. | 2.50 | $ 200.00 | $ 500.00 |
| 2056 | 8/22/2022 | Kenza Nadifi | Coordinated further with EDLS based on updates from court reporting companies. | 0.50 | $ 100.00 | $ 50.00 |
| 2057 | 8/22/2022 | Kenza Nadifi | Compiled new list of outstanding deposition digests and sent to A. Halpern. | 0.50 | $ 100.00 | $ 50.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2058 | 8/22/2022 | Kenza Nadifi | Further coordination through email correspondence with videoadmin-nj@veritext.com, cs-ny@veritext.com, calendar-ar@veritext.com, BrandtParalegals@sullcrom.com regarding Brandt et al v. Rutledge et al Deposition Videos | 2.00 | $   100.00 | $   200.00 |
| 2059 | 8/23/2022 | Aviv S. Halpern | Trial prep.  Attn to dispute re legislator documents.  Emailed with team re same.  Call with team re legislator documents.  Revised hearing outline.  Reviewed deposition transcripts and drafted witness outlines. | 7.25 | $   400.00 | $   2,900.00 |
| 2060 | 8/23/2022 | Lauren M. Goldsmith | Emails about discovery dispute. | 0.25 | $   550.00 | $   137.50 |
| 2061 | 8/23/2022 | Lauren M. Goldsmith | Reviewing witness team proposal. | 0.25 | $   550.00 | $   137.50 |
| 2062 | 8/23/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Peacocke (partial), and A. Halpern about claim chart, prep. for discovery conference, and trial prep. | 1.00 | $   550.00 | $   550.00 |
| 2063 | 8/23/2022 | Lauren M. Goldsmith | Reviewing argument outline for discovery conference. | 0.50 | $   550.00 | $   275.00 |
| 2064 | 8/23/2022 | Lauren M. Goldsmith | Emails w/ L. Cooper about team meeting. | 0.25 | $   550.00 | $   137.50 |
| 2065 | 8/23/2022 | Arun Bodapati | Reviewing pretrial disclosures and briefs. | 3.00 | $   450.00 | $   1,350.00 |
| 2066 | 8/23/2022 | Alexander F.R. Peacocke | Reviewed email from Aviv S. Halpern regarding Brandt: Witness Prep Reviewed email from Aviv S. Halpern regarding Brandt: Witness Prep Reviewed email from Aviv S. Halpern regarding Brandt: Witness Prep Reviewed email from Aviv S. Halpern regarding Brandt: Witness Prep Reviewed email from Aviv S. Halpern regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 Reviewed email from breean@walaslawfirm.com regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 | 0.25 | $   200.00 | $   50.00 |
| 2067 | 8/23/2022 | Alexander F.R. Peacocke | Email correspondence with ARGenderAffirmingMedCare@sullcrom.com regarding Brandt v. Rutledge Reviewed email from Lauren M. Goldsmith regarding Brandt v. Rutledge Email correspondence with Lauren M. Goldsmith regarding Brandt v. Rutledge Reviewed email from Lauren M. Goldsmith regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 Email correspondence with gtalley@mwlaw.com, breean@walaslawfirm.com, amanda.land@arkansasag.gov, CReedy@mwlaw.com, AJanik@mwlaw.com regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 Email correspondence with breean@walaslawfirm.com, ARGenderAffirmingMedCare@sullcrom.com regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 Reviewed email from Lauren M. Goldsmith regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 Email correspondence with breean@walaslawfirm.com, Lauren M. Goldsmith, Aviv S. Halpern, ARGenderAffirmingMedCare@sullcrom.com regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 | 0.50 | $   200.00 | $   100.00 |
| 2068 | 8/23/2022 | Alexander F.R. Peacocke | Reviewing Depositions of Hiatt, Karasic to prepare digests. | 2.75 | $   200.00 | $   550.00 |
| 2069 | 8/23/2022 | Alexander F.R. Peacocke | Karasic & Hiatt Deposition Digest Prep. | 5.00 | $   200.00 | $   1,000.00 |
| 2070 | 8/23/2022 | Alexander F.R. Peacocke | Strategy call with L. Goldsmith, A. Halpern. | 0.50 | $   200.00 | $   100.00 |
| 2071 | 8/23/2022 | Kenza Nadifi | Revised document Depo Tracker.docx | 0.75 | $   100.00 | $   75.00 |
| 2072 | 8/23/2022 | Kenza Nadifi | Revised document ACLU Brandt Depo Transcript Contacts (003).docx | 0.25 | $   100.00 | $   25.00 |
| 2073 | 8/23/2022 | Cate M. Llewellyn | Met with case team to discuss trial prep. | 1.00 | $   100.00 | $   100.00 |
| 2074 | 8/24/2022 | Aviv S. Halpern | Trial prep.  Meeting with legislator team re hearing prep. | 2.50 | $   400.00 | $   1,000.00 |
| 2075 | 8/24/2022 | Daniel J. Richardson | Call with Goldsmith to discuss trial prep staffing | 0.25 | $   430.00 | $   107.50 |
| 2076 | 8/24/2022 | Lauren M. Goldsmith | Working on prep. for witness prep. | 1.00 | $   550.00 | $   550.00 |
| 2077 | 8/24/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Peacocke, A. Halpern and co-counsel about oral argument prep. | 0.50 | $   550.00 | $   275.00 |
| 2078 | 8/24/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and D. Richardson about trial prep. | 0.25 | $   550.00 | $   137.50 |
| 2079 | 8/24/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.25 | $   550.00 | $   137.50 |
| 2080 | 8/24/2022 | Lauren M. Goldsmith | Emails w/ L. Cooper about witness team assignments. | 0.25 | $   550.00 | $   137.50 |
| 2081 | 8/24/2022 | Lauren M. Goldsmith | Reviewing revised argument outline for discovery conference. | 1.25 | $   550.00 | $   687.50 |
| 2082 | 8/24/2022 | Lauren M. Goldsmith | Reviewing trial prep. outline. | 1.00 | $   550.00 | $   550.00 |
| 2083 | 8/24/2022 | Alexander F.R. Peacocke | Reviewing precedent trial preparation documents, preparing claim chart. | 1.00 | $   200.00 | $   200.00 |
| 2084 | 8/24/2022 | Alexander F.R. Peacocke | Reviewed document Brandt v. Rutledge - Plaintiffs Trial Brief.pdf - Adobe Acrobat Standard DC (32-bit) | 0.50 | $   200.00 | $   100.00 |
| 2085 | 8/24/2022 | Alexander F.R. Peacocke | Meeting with Alexander Peacocke, Lauren M. Goldsmith, Aviv S. Halpern, Breean , *ARGenderAffirmingMedCare , Jonathan G. Lester, Maxime D. Matthew, Gregory L. Smith, Drake Mann regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 Email correspondence with Aviv S. Halpern, Lauren M. Goldsmith regarding Brandt et al. v. Rutledge et al., No. 21-cv-00450 (E.D. Ark.): Legislators' Production Pursuant ECF No. 178 | 0.50 | $   200.00 | $   100.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2086 | 8/25/2022 | Garrard R. Beeney | Emails re trial, 8th circuit. | 0.50 | $ 800.00 | $ 400.00 |
| 2087 | 8/25/2022 | Laura Kabler Oswell | Call with Goldsmith re. trial planning. | 0.50 | $ 650.00 | $ 325.00 |
| 2088 | 8/25/2022 | Laura Kabler Oswell | Review 8th Circuit opinion and emails re. same. | 0.50 | $ 650.00 | $ 325.00 |
| 2089 | 8/25/2022 | Aviv S. Halpern | Attn to Eighth Circuit decision.  Communicated with team re same.  Trial prep. | 4.00 | $ 400.00 | $ 1,600.00 |
| 2090 | 8/25/2022 | Lauren M. Goldsmith | Emails about exchange of exhibit and witness lists. | 0.25 | $ 550.00 | $ 137.50 |
| 2091 | 8/25/2022 | Lauren M. Goldsmith | Calls w/ L. Goldsmith and A. Halpern about trial prep. | 1.00 | $ 550.00 | $ 550.00 |
| 2092 | 8/25/2022 | Lauren M. Goldsmith | Reviewing 8th Circuit decision, emails about same. | 0.50 | $ 550.00 | $ 275.00 |
| 2093 | 8/25/2022 | Lauren M. Goldsmith | Call w/ L. Oswell and L. Goldsmith about trial prep. | 0.50 | $ 550.00 | $ 275.00 |
| 2094 | 8/25/2022 | Arun Bodapati | Drafting and revising proposal re: exchange of exhibit and witness lists with Defendants. | 1.75 | $ 450.00 | $ 787.50 |
| 2095 | 8/25/2022 | Alexander F.R. Peacocke | Reviewed document Brandt v. Rutledge - Plaintiffs Trial Brief.pdf - Adobe Acrobat Standard DC (32-bit) | 0.50 | $ 200.00 | $ 100.00 |
| 2096 | 8/25/2022 | Alexander F.R. Peacocke | Preparing claim chart, reviewing supporting materials for claim chart. | 4.00 | $ 200.00 | $ 800.00 |
| 2097 | 8/25/2022 | Kenza Nadifi | Determined Veritext video team's contact information and coordinated with them directly. | 0.75 | $ 100.00 | $ 75.00 |
| 2098 | 8/25/2022 | Kenza Nadifi | Created and sent out calendar invites for case deadlines. | 0.50 | $ 100.00 | $ 50.00 |
| 2099 | 8/25/2022 | Kenza Nadifi | Communicated with court reporting companies to determine why the materials they had promised were delayed and to determine the new timeline for the project. | 1.00 | $ 100.00 | $ 100.00 |
| 2100 | 8/25/2022 | Kenza Nadifi | Coordinated with EDLS to track down remaining outstanding deposition materials from court reporters. | 1.50 | $ 100.00 | $ 150.00 |
| 2101 | 8/26/2022 | Garrard R. Beeney | Attention to witness chart. | 0.25 | $ 800.00 | $ 200.00 |
| 2102 | 8/26/2022 | Aviv S. Halpern | Trial Prep. | 3.75 | $ 400.00 | $ 1,500.00 |
| 2103 | 8/26/2022 | Lauren M. Goldsmith | Calls w/ L. Goldsmith and A. Halpern about trial prep. | 0.50 | $ 550.00 | $ 275.00 |
| 2104 | 8/26/2022 | Arun Bodapati | Corresponding with team re: proposing schedule for exchanging exhibit and witness lists with Defendants. | 0.25 | $ 450.00 | $ 112.50 |
| 2105 | 8/27/2022 | Alexander F.R. Peacocke | Hiatt deposition digest prep. | 2.50 | $ 200.00 | $ 500.00 |
| 2106 | 8/28/2022 | Alexander F.R. Peacocke | Hiatt deposition digest work. | 7.50 | $ 200.00 | $ 1,500.00 |
| 2107 | 8/29/2022 | Laura Kabler Oswell | Review materials for trial witness prep. | 1.50 | $ 650.00 | $ 975.00 |
| 2108 | 8/29/2022 | Laura Kabler Oswell | Team call; Review order on motions to exclude and motions in limine. | 1.50 | $ 650.00 | $ 975.00 |
| 2109 | 8/29/2022 | Aviv S. Halpern | Call with M. Matthew re Campbell prep.  Witness prep.  Emailed with witness teams re same.  Trial prep.  Trial logistics. | 2.25 | $ 400.00 | $ 900.00 |
| 2110 | 8/29/2022 | Daniel J. Richardson | Coordinated with witness prep teams on next steps for witness outlines related to Antommaria, Stambough, Regnerus, Branman, and Lundstrum | 1.25 | $ 430.00 | $ 537.50 |
| 2111 | 8/29/2022 | Lauren M. Goldsmith | Emails w/ A. Bodapati and A. Halpern about trial prep. | 0.25 | $ 550.00 | $ 137.50 |
| 2112 | 8/29/2022 | Lauren M. Goldsmith | Emails w/ L. Cooper about team meeting agenda. | 0.25 | $ 550.00 | $ 137.50 |
| 2113 | 8/29/2022 | Lauren M. Goldsmith | Leading co-counsel team meeting. | 1.00 | $ 550.00 | $ 550.00 |
| 2114 | 8/29/2022 | Lauren M. Goldsmith | Emails about witness prep. | 0.25 | $ 550.00 | $ 137.50 |
| 2115 | 8/29/2022 | Lauren M. Goldsmith | Call w/ L. Cooper about team meeting agenda. | 0.25 | $ 550.00 | $ 137.50 |
| 2116 | 8/29/2022 | Arun Bodapati | Various logistical tasks related to exhibit list, witness prep, and providing full team with access to witness prep materials. | 1.50 | $ 450.00 | $ 675.00 |
| 2117 | 8/29/2022 | Alexander F.R. Peacocke | Revised document Hiatt Deposition Digest.docx | 2.25 | $ 200.00 | $ 450.00 |
| 2118 | 8/29/2022 | Cate M. Llewellyn | Reviewed Stambough & Hutchinson deposition materials. | 1.25 | $ 100.00 | $ 125.00 |
| 2119 | 8/30/2022 | Aviv S. Halpern | Attn to Order re MiL and motions to exclude.  Emailed with team re same.  Emailed with L. Goldsmith re digests.  Call with L. Goldsmith re trial prep.  Meeting re Branman witness prep.  Campbell witness prep.  Meeting with L. Oswell re trial prep.  Meeting with G. Smith re expert comparison chart and trial logistics. | 4.75 | $ 400.00 | $ 1,900.00 |
| 2120 | 8/30/2022 | Jonathan G. Lester | Reviewing deposition digests to summarize topic areas. | 1.25 | $ 175.00 | $ 218.75 |
| 2121 | 8/30/2022 | Jonathan G. Lester | Meeting regarding expert witness and fact witness preparations. | 0.50 | $ 175.00 | $ 87.50 |
| 2122 | 8/30/2022 | Daniel J. Richardson | Meeting with witness prep team to discuss Branman examination at trial | 0.50 | $ 430.00 | $ 215.00 |
| 2123 | 8/30/2022 | Lauren M. Goldsmith | Reviewing decision on MIL and motion to exclude. | 0.25 | $ 550.00 | $ 137.50 |
| 2124 | 8/30/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about trial prep. | 0.50 | $ 550.00 | $ 275.00 |
| 2125 | 8/30/2022 | Arun Bodapati | Call with Gregory Smith to discuss preparation of witness outlines for Amanda Dennis. | 0.25 | $ 450.00 | $ 112.50 |
| 2126 | 8/30/2022 | Arun Bodapati | Meeting with Leslie Cooper, Rebecca Kadosh, and Alex Holland to discuss preparation for witness exams of Michele Hutchison, Stephen Levine, and Janet Cathey at trial. | 0.00 | $ 450.00 | $ - |
| 2127 | 8/30/2022 | Arun Bodapati | Working with paralegals and EDLS to provide full team with access to witness prep materials. | 1.00 | $ 450.00 | $ 450.00 |
| 2128 | 8/30/2022 | Alexander F.R. Peacocke | Revised document Hiatt Deposition Digest.docx 4869-7453-4192 v.1.docx | 1.75 | $ 200.00 | $ 350.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2129 | 8/30/2022 | Alexander F.R. Peacocke | Revised document Regnerus Deposition Digest.docx | 0.50 | $ 200.00 | $ 100.00 |
| 2130 | 8/30/2022 | Kenza Nadifi | Created copies of all trial materials and uploaded into ND collabspace. | 2.00 | $ 100.00 | $ 200.00 |
| 2131 | 8/30/2022 | Cate M. Llewellyn | Reviewed Brandt family public statements & press coverage. | 3.25 | $ 100.00 | $ 325.00 |
| 2132 | 8/31/2022 | Aviv S. Halpern | Trial prep. | 1.50 | $ 400.00 | $ 600.00 |
| 2133 | 8/31/2022 | Lauren M. Goldsmith | Working on witness prep. | 0.50 | $ 550.00 | $ 275.00 |
| 2134 | 8/31/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about trial prep. | 0.00 | $ 550.00 | $ - |
| 2135 | 8/31/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Halpern, J. Lester, and L. Cooper about trial prep. | 1.25 | $ 550.00 | $ 687.50 |
| 2136 | 8/31/2022 | Arun Bodapati | Reviewing materials for Michele Hutchison and determining areas of potential overlap between her testimony and Dr. Stambough's. | 2.50 | $ 450.00 | $ 1,125.00 |
| 2137 | 8/31/2022 | Arun Bodapati | Call with Gregory Smith to discuss preparation of witness outlines for Amanda Dennis. | 0.25 | $ 450.00 | $ 112.50 |
| 2138 | 8/31/2022 | Arun Bodapati | Reviewing medical records for patients to determine which are helpful and unhelpful (particularly with respect to Michele Hutchison's testimony). | 2.00 | $ 450.00 | $ 900.00 |
| 2139 | 8/31/2022 | Cate M. Llewellyn | Reviewed Brandt public statements & press coverage. | 1.75 | $ 100.00 | $ 175.00 |
| 2140 | 9/1/2022 | Aviv S. Halpern | Trial prep and trial logistics. | 5.75 | $ 400.00 | $ 2,300.00 |
| 2141 | 9/1/2022 | Jonathan G. Lester | Meeting with M. Matthew and G. Smith to discuss expert witness comparison chart. | 0.25 | $ 175.00 | $ 43.75 |
| 2142 | 9/1/2022 | Jonathan G. Lester | Reviewing deposition transcripts to pull relevant testimony. | 2.25 | $ 175.00 | $ 393.75 |
| 2143 | 9/1/2022 | Daniel J. Richardson | Sent follow up emails regarding witness prep assignments. | 0.25 | $ 430.00 | $ 107.50 |
| 2144 | 9/1/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 2145 | 9/1/2022 | Lauren M. Goldsmith | Prep for witness prep. | 2.00 | $ 550.00 | $ 1,100.00 |
| 2146 | 9/1/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and R. Kadosh about trial prep. | 0.25 | $ 550.00 | $ 137.50 |
| 2147 | 9/1/2022 | Lauren M. Goldsmith | Reviewing research summary about calling children as witnesses. | 0.25 | $ 550.00 | $ 137.50 |
| 2148 | 9/1/2022 | Arun Bodapati | Reviewing client medical records to determine whether any are helpful or unhelpful for testimony (particularly Michele Hutchison's). | 8.75 | $ 450.00 | $ 3,937.50 |
| 2149 | 9/1/2022 | Alexander F.R. Peacocke | Reviewed email from LCOOPER@aclu.org regarding Fwd: Brandt v. Rutledge - En Banc Extension Reviewed email from Lauren M. Goldsmith regarding Fwd: Brandt v. Rutledge - En Banc Extension | 0.25 | $ 200.00 | $ 50.00 |
| 2150 | 9/2/2022 | Garrard R. Beeney | Motion for extension. | 0.25 | $ 800.00 | $ 200.00 |
| 2151 | 9/2/2022 | Aviv S. Halpern | Trial prep. | 4.00 | $ 400.00 | $ 1,600.00 |
| 2152 | 9/2/2022 | Aviv S. Halpern | Meeting Lundstrum prep. | 0.50 | $ 400.00 | $ 200.00 |
| 2153 | 9/2/2022 | Jonathan G. Lester | Reviewing deposition transcripts to pull relevant testimony. | 1.00 | $ 175.00 | $ 175.00 |
| 2154 | 9/2/2022 | Jonathan G. Lester | Acquiring background [materials for witness prep.]. | 0.25 | $ 175.00 | $ 43.75 |
| 2155 | 9/2/2022 | Jonathan G. Lester | Reviewing background search materials [for witness prep.]. | 0.50 | $ 175.00 | $ 87.50 |
| 2156 | 9/2/2022 | Jonathan G. Lester | Joanna Brandt team meeting. | 0.75 | $ 175.00 | $ 131.25 |
| 2157 | 9/2/2022 | Jonathan G. Lester | Follow up call with R. Kadosh to discuss next steps for Joanna Brandt prep. | 0.25 | $ 175.00 | $ 43.75 |
| 2158 | 9/2/2022 | Daniel J. Richardson | Call with Lundstrum witness team to discuss approach to trial. | 0.50 | $ 430.00 | $ 215.00 |
| 2159 | 9/2/2022 | Lauren M. Goldsmith | Emails w/ L. Goldsmtih and A. Halpern about findings of fact and conclusions of law and trial prep. | 1.25 | $ 550.00 | $ 687.50 |
| 2160 | 9/2/2022 | Lauren M. Goldsmith | Call w/ Lundstrum witness prep team. | 0.50 | $ 550.00 | $ 275.00 |
| 2161 | 9/2/2022 | Lauren M. Goldsmith | Call w/ Brandt witness prep team. | 0.75 | $ 550.00 | $ 412.50 |
| 2162 | 9/2/2022 | Lauren M. Goldsmith | Emails about Lundstrum witness prep. | 0.25 | $ 550.00 | $ 137.50 |
| 2163 | 9/2/2022 | Arun Bodapati | Reviewing/revising outline for direct examination of Amanda Dennis. | 6.00 | $ 450.00 | $ 2,700.00 |
| 2164 | 9/2/2022 | Arun Bodapati | Reviewing materials/considering potential exhibits for Michele Hutchison. | 0.50 | $ 450.00 | $ 225.00 |
| 2165 | 9/2/2022 | Kenza Nadifi | Re-uploaded all requested trial materials from internal ND space into ND collabspace including ACLU, including time spent resolving access issue in the ND space. | 2.25 | $ 100.00 | $ 225.00 |
| 2166 | 9/2/2022 | Cate M. Llewellyn | Reviewed doc re trial logistics preparations. | 1.50 | $ 100.00 | $ 150.00 |
| 2167 | 9/3/2022 | Jonathan G. Lester | Reviewing deposition transcripts to pull relevant testimony. | 2.50 | $ 175.00 | $ 437.50 |
| 2168 | 9/3/2022 | Arun Bodapati | Reviewing materials/considering potential exhibits for Michele Hutchison. | 5.25 | $ 450.00 | $ 2,362.50 |
| 2169 | 9/4/2022 | Daniel J. Richardson | Began cross-examination outline for Regnerus. | 2.00 | $ 430.00 | $ 860.00 |
| 2170 | 9/4/2022 | Arun Bodapati | Reviewing materials/considering potential exhibits for Deanna Adkins. | 3.75 | $ 450.00 | $ 1,687.50 |
| 2171 | 9/4/2022 | Arun Bodapati | Reviewing materials/considering potential witness exhibits for Michele Hutchison. | 1.00 | $ 450.00 | $ 450.00 |
| 2172 | 9/5/2022 | Aviv S. Halpern | Trial prep. | 1.75 | $ 400.00 | $ 700.00 |
| 2173 | 9/5/2022 | Jonathan G. Lester | Reviewing [transcripts in preparation for trial]. | 1.25 | $ 175.00 | $ 218.75 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2174 | 9/5/2022 | Alexander F.R. Peacocke | Researching cases, taking notes on those governing our claims. | 1.75 | $ 200.00 | $ 350.00 |
| 2175 | 9/5/2022 | Alexander F.R. Peacocke | Preparing claim chart. | 1.50 | $ 200.00 | $ 300.00 |
| 2176 | 9/6/2022 | Garrard R. Beeney | Claim chart; education issues. | 0.25 | $ 800.00 | $ 200.00 |
| 2177 | 9/6/2022 | Laura Kabler Oswell | Call with S&C and ACLU team. | 0.50 | $ 650.00 | $ 325.00 |
| 2178 | 9/6/2022 | Aviv S. Halpern | Call with L. Goldsmith re trial logistics.  Drafted proposed pretrial order.  Emailed with paralegal team re witness assignments, and with ACLU re trial logistics.  Conducted research related to [legal issues for trial]. | 9.00 | $ 400.00 | $ 3,600.00 |
| 2179 | 9/6/2022 | Jonathan G. Lester | Meeting with A. Halpern to discuss [legal issues for trial]. | 0.50 | $ 175.00 | $ 87.50 |
| 2180 | 9/6/2022 | Jonathan G. Lester | Reviewing and updating expert testimony comparison chart. | 0.50 | $ 175.00 | $ 87.50 |
| 2181 | 9/6/2022 | Jonathan G. Lester | Meeting with M. Matthew and G. Smith to discuss expert witness comparison chart. | 0.50 | $ 175.00 | $ 87.50 |
| 2182 | 9/6/2022 | Jonathan G. Lester | Meeting with G. Smith to discuss medical records and legislator bias. | 0.50 | $ 175.00 | $ 87.50 |
| 2183 | 9/6/2022 | Jonathan G. Lester | Team prep session for Dr. Antommaria. | 0.50 | $ 175.00 | $ 87.50 |
| 2184 | 9/6/2022 | Jonathan G. Lester | Dr. Adkins deposition preparation. | 0.25 | $ 175.00 | $ 43.75 |
| 2185 | 9/6/2022 | Daniel J. Richardson | Regnerus cross-examination prep; research on [evidentiary rules re potential trial issue]; meeting to discuss Antommaria witness preparation process. | 1.50 | $ 430.00 | $ 645.00 |
| 2186 | 9/6/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, R. Kadosh (partial), and A. Halpern about pretrial order and order of witnesses. | 1.50 | $ 550.00 | $ 825.00 |
| 2187 | 9/6/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and L. Cooper about team meeting agenda. | 0.25 | $ 550.00 | $ 137.50 |
| 2188 | 9/6/2022 | Lauren M. Goldsmith | Working on Dennis witness prep. | 3.25 | $ 550.00 | $ 1,787.50 |
| 2189 | 9/6/2022 | Lauren M. Goldsmith | Leading co-counsel/S&C team meeting. | 1.50 | $ 550.00 | $ 825.00 |
| 2190 | 9/6/2022 | Lauren M. Goldsmith | Emails w/ L. Goldsmith and A. Halpern about trial prep. | 0.50 | $ 550.00 | $ 275.00 |
| 2191 | 9/6/2022 | Arun Bodapati | Revising cross outline for prep of Amanda Dennis. | 3.50 | $ 450.00 | $ 1,575.00 |
| 2192 | 9/6/2022 | Arun Bodapati | Compiling notes of potentially relevant documents for prep of Dr. Hutchison - e.g. helpful and harmful medical records, public statements etc. | 4.75 | $ 450.00 | $ 2,137.50 |
| 2193 | 9/6/2022 | Alexander F.R. Peacocke | Reviewed document Major Filings EBinder (4842-2713-3181.1.3).pdf - Adobe Acrobat Standard DC (32-bit) Reviewed document Act 626 HB 1070 as enacted.pdf - Adobe Acrobat Standard DC (32-bit) Reviewed document Major Filings EBinder (4842-2713-3181.1.3).pdf - Adobe Acrobat Standard DC (32-bit) | 0.50 | $ 200.00 | $ 100.00 |
| 2194 | 9/6/2022 | Alexander F.R. Peacocke | Preparing claim chart. | 2.50 | $ 200.00 | $ 500.00 |
| 2195 | 9/6/2022 | Kenza Nadifi | Revised Background Materials Index - Dr Antommaria (4891-3381-5569.1).docx | 0.75 | $ 100.00 | $ 75.00 |
| 2196 | 9/6/2022 | Kenza Nadifi | Compared Antommaria index found in records email to outline used at Antommaria deposition. | 0.50 | $ 100.00 | $ 50.00 |
| 2197 | 9/6/2022 | Kenza Nadifi | Located zip folder of files used in final Antommaria binder and used them to recreate most recent version of binder, at the associates request. | 1.75 | $ 100.00 | $ 175.00 |
| 2198 | 9/6/2022 | Kenza Nadifi | Updated list of outstanding depo digests and sent to A. Halpern. | 0.25 | $ 100.00 | $ 25.00 |
| 2199 | 9/6/2022 | Kenza Nadifi | Searched on ND and SCFind for confirmed final version of binder used for the prep session with Dr. Antommaria. | 1.75 | $ 100.00 | $ 175.00 |
| 2200 | 9/6/2022 | Kenza Nadifi | Ran redline to compare multiple versions of Antommaria binder. | 0.50 | $ 100.00 | $ 50.00 |
| 2201 | 9/6/2022 | Kenza Nadifi | Saved Antommaria declaration to ND. | 0.25 | $ 100.00 | $ 25.00 |
| 2202 | 9/6/2022 | Kenza Nadifi | Moved the documents uploaded by EDLS from recent production to the Produced ViewPoints Document folder in ND collabspace. | 1.25 | $ 100.00 | $ 125.00 |
| 2203 | 9/6/2022 | Cate M. Llewellyn | Reviewed docs re witness prep teams & witness schedule. | 2.25 | $ 100.00 | $ 225.00 |
| 2204 | 9/6/2022 | Cate M. Llewellyn | Reviewed Antommaria deposition digest. | 1.00 | $ 100.00 | $ 100.00 |
| 2205 | 9/7/2022 | Laura Kabler Oswell | Call with S&C team re. witness prep. | 1.00 | $ 650.00 | $ 650.00 |
| 2206 | 9/7/2022 | Aviv S. Halpern | Trial prep and witness prep. | 7.50 | $ 400.00 | $ 3,000.00 |
| 2207 | 9/7/2022 | Jonathan G. Lester | Updating expert [materials for trial]. | 1.25 | $ 175.00 | $ 218.75 |
| 2208 | 9/7/2022 | Jonathan G. Lester | Reviewing Attorney General productions for Brandt-related communications. | 1.25 | $ 175.00 | $ 218.75 |
| 2209 | 9/7/2022 | Jonathan G. Lester | Reviewing document productions for [preparation for trial]. | 1.00 | $ 175.00 | $ 175.00 |
| 2210 | 9/7/2022 | Jonathan G. Lester | Prep Session #1 with Dr. Adkins. | 0.75 | $ 175.00 | $ 131.25 |
| 2211 | 9/7/2022 | Daniel J. Richardson | Continued work on Regnerus cross-examination outline. | 0.75 | $ 430.00 | $ 322.50 |
| 2212 | 9/7/2022 | Daniel J. Richardson | Meeting to discuss witness preparation for cross-examination. | 1.00 | $ 430.00 | $ 430.00 |
| 2213 | 9/7/2022 | Daniel J. Richardson | Reviewed Plaintiff expert summary and comparison documents and sent response re same. | 0.50 | $ 430.00 | $ 215.00 |
| 2214 | 9/7/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about trial logistics and witness prep. | 0.50 | $ 550.00 | $ 275.00 |
| 2215 | 9/7/2022 | Lauren M. Goldsmith | Emails about Lundstrum witness prep., research about same. | 0.75 | $ 550.00 | $ 412.50 |
| 2216 | 9/7/2022 | Lauren M. Goldsmith | Working on Dennis witness prep. | 3.50 | $ 550.00 | $ 1,925.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2217 | 9/7/2022 | Arun Bodapati | Witness prep session for Dr. Deanna Adkins. | 0.75 | $ 450.00 | $ 337.50 |
| 2218 | 9/7/2022 | Arun Bodapati | Call with Leslie Cooper to discuss prep for Michele Hutchison. | 1.00 | $ 450.00 | $ 450.00 |
| 2219 | 9/7/2022 | Arun Bodapati | Reviewing materials for Deanna Adkins prep sessions. | 3.50 | $ 450.00 | $ 1,575.00 |
| 2220 | 9/7/2022 | Arun Bodapati | Reviewing materials for witness prep of Dr. Michele Hutchison. | 2.25 | $ 450.00 | $ 1,012.50 |
| 2221 | 9/7/2022 | Alexander F.R. Peacocke | Email correspondence with LCOOPER@aclu.org, Maxime D. Matthew regarding Team Karasic Check-In Email correspondence with LCOOPER@aclu.org, lnowlin-sohl@aclu.org, Maxime D. Matthew regarding karasic Email correspondence with lnowlin-sohl@aclu.org, LCOOPER@aclu.org, Maxime D. Matthew regarding deposition and Statement | 0.25 | $ 200.00 | $ 50.00 |
| 2222 | 9/7/2022 | Alexander F.R. Peacocke | Meeting with Alexander Peacocke, Leslie Cooper , Lnowlin , Maxime D. Matthew regarding Karasic Prep Call | 0.50 | $ 200.00 | $ 100.00 |
| 2223 | 9/7/2022 | Kenza Nadifi | Inquired with EDLS about a sharepoint for the case. | 0.25 | $ 100.00 | $ 25.00 |
| 2224 | 9/7/2022 | Kenza Nadifi | Uploaded pre-trial briefing to internal ND and ND collabspace including ACLU. | 0.25 | $ 100.00 | $ 25.00 |
| 2225 | 9/7/2022 | Cate M. Llewellyn | Reviewed Lundstrum deposition designations. | 0.75 | $ 100.00 | $ 75.00 |
| 2226 | 9/7/2022 | Cate M. Llewellyn | Revised witness flow timeline & prep teams document. | 2.00 | $ 100.00 | $ 200.00 |
| 2227 | 9/7/2022 | Aviv S. Halpern | Call with team re trial prep.  Call with G. Smith re Turban and Bias Modules.  Trial prep. | 3.25 | $ 400.00 | $ 1,300.00 |
| 2228 | 9/8/2022 | Jonathan G. Lester | Sending reports, declarations, and deposition transcript to Dr. Adkins. | 0.50 | $ 175.00 | $ 87.50 |
| 2229 | 9/8/2022 | Jonathan G. Lester | Reviewing document productions for [preparation for trial]. | 2.00 | $ 175.00 | $ 350.00 |
| 2230 | 9/8/2022 | Daniel J. Richardson | Began drafting conclusions of law. | 1.00 | $ 430.00 | $ 430.00 |
| 2231 | 9/8/2022 | Daniel J. Richardson | Drafted outline for Regnerus cross and emailed team re same; drafted motion related to judicial notice of legislator document and emailed team re same. | 3.25 | $ 430.00 | $ 1,397.50 |
| 2232 | 9/8/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about findings of fact/conclusions of law and witness prep. | 0.50 | $ 550.00 | $ 275.00 |
| 2233 | 9/8/2022 | Lauren M. Goldsmith | Working on trial themes. | 0.25 | $ 550.00 | $ 137.50 |
| 2234 | 9/8/2022 | Lauren M. Goldsmith | Working on Dennis witness prep. | 1.25 | $ 550.00 | $ 687.50 |
| 2235 | 9/8/2022 | Lauren M. Goldsmith | Meeting with Aviv Halpern and Daniel Richardson to discuss preparing proposed findings of fact and conclusions of law. | 0.75 | $ 450.00 | $ 337.50 |
| 2236 | 9/8/2022 | Arun Bodapati | Witness prep session for Dr. Michele Hutchison. | 0.75 | $ 450.00 | $ 337.50 |
| 2237 | 9/8/2022 | Arun Bodapati | Coordinating with paralegal Matt Palmer re preparation of exhibit list. | 0.50 | $ 450.00 | $ 225.00 |
| 2238 | 9/8/2022 | Arun Bodapati | Noting points of potential overlap between Hutchison and Stambough testimony. | 1.75 | $ 450.00 | $ 787.50 |
| 2239 | 9/8/2022 | Alexander F.R. Peacocke | Reviewed email from Daniel J. Richardson regarding Regnerus cross-examination plan | 0.25 | $ 200.00 | $ 50.00 |
| 2240 | 9/8/2022 | Cate M. Llewellyn | Meet with case team re witness preparations & upcoming deadlines for trial prep. | 2.00 | $ 100.00 | $ 200.00 |
| 2241 | 9/8/2022 | Cate M. Llewellyn | Reviewed Lindstrom deposition transcript designations. | 2.25 | $ 100.00 | $ 225.00 |
| 2242 | 9/8/2022 | Cate M. Llewellyn | Reviewed trial brief. | 0.75 | $ 100.00 | $ 75.00 |
| 2243 | 9/8/2022 | Cate M. Llewellyn | Reviewed list of daily trial procedures. | 0.50 | $ 100.00 | $ 50.00 |
| 2244 | 9/8/2022 | Aviv S. Halpern | Trial prep. | 6.75 | $ 400.00 | $ 2,700.00 |
| 2245 | 9/9/2022 | Jonathan G. Lester | Circulating updated expert witness testimony charts. | 0.25 | $ 175.00 | $ 43.75 |
| 2246 | 9/9/2022 | Jonathan G. Lester | Updating Jennen Medical Records Summary | 0.75 | $ 175.00 | $ 131.25 |
| 2247 | 9/9/2022 | Jonathan G. Lester | Joanna Brandt prep team meeting. | 0.25 | $ 175.00 | $ 43.75 |
| 2248 | 9/9/2022 | Daniel J. Richardson | Continued work on conclusions of law; drafted joint motion regarding legislator documents. | 1.50 | $ 430.00 | $ 645.00 |
| 2249 | 9/9/2022 | Lauren M. Goldsmith | Calls w/ L. Goldsmtih and A. Halpern about legislator documents and pretrial order. | 1.00 | $ 550.00 | $ 550.00 |
| 2250 | 9/9/2022 | Lauren M. Goldsmith | Call w/ Brandt witness prep. team. | 0.25 | $ 550.00 | $ 137.50 |
| 2251 | 9/9/2022 | Lauren M. Goldsmith | Reviewing comments on claim chart. | 0.50 | $ 550.00 | $ 275.00 |
| 2252 | 9/9/2022 | Arun Bodapati | Revising direct and cross outlines for Amanda Dennis. | 4.50 | $ 450.00 | $ 2,025.00 |
| 2253 | 9/9/2022 | Arun Bodapati | Proposing edits to direct outline for Deanna Adkins, and considering points for cross. | 2.50 | $ 450.00 | $ 1,125.00 |
| 2254 | 9/9/2022 | Kenza Nadifi | Coordinated with help desk to gain access to document needed for trial preparation that was only available on Google Drive. | 0.50 | $ 100.00 | $ 50.00 |
| 2255 | 9/9/2022 | Kenza Nadifi | Conducted social media sweep on Dr. Turban. | 1.00 | $ 100.00 | $ 100.00 |
| 2256 | 9/9/2022 | Cate M. Llewellyn | Reviewed docs & met with team re trial logistics planning. | 2.25 | $ 100.00 | $ 225.00 |
| 2257 | 9/10/2022 | Jonathan G. Lester | Reviewing Adkins direct prep outline. | 0.75 | $ 175.00 | $ 131.25 |
| 2258 | 9/10/2022 | Jonathan G. Lester | Updating [materials for trial]. | 1.50 | $ 175.00 | $ 262.50 |
| 2259 | 9/10/2022 | Jonathan G. Lester | Updating Jennen Medical Records Summary | 0.50 | $ 175.00 | $ 87.50 |
| 2260 | 9/10/2022 | Jonathan G. Lester | First prep session with Dylan Brandt. | 1.00 | $ 175.00 | $ 175.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2261 | 9/10/2022 | Arun Bodapati | Reviewing and proposing revisions to draft direct outline for Dr. Michele Hutchison. | 1.75 | $ 450.00 | $ 787.50 |
| 2262 | 9/10/2022 | Arun Bodapati | Reviewing and proposing revisions to draft direct outline for Dr. Deanna Adkins. | 3.25 | $ 450.00 | $ 1,462.50 |
| 2263 | 9/11/2022 | Aviv S. Halpern | Reviewed comments on pretrial order.  Call with G. Smith re trial prep.  Call with G. Smith re Turban prep.  Trial and witness preparation. | 6.25 | $ 400.00 | $ 2,500.00 |
| 2264 | 9/11/2022 | Jonathan G. Lester | Reviewing expert reports for Adkins direct. | 2.75 | $ 175.00 | $ 481.25 |
| 2265 | 9/11/2022 | Jonathan G. Lester | Updating and sending [materials for trial]. | 0.25 | $ 175.00 | $ 43.75 |
| 2266 | 9/11/2022 | Lauren M. Goldsmith | Reviewing joint proposed pretrial order. | 0.50 | $ 550.00 | $ 275.00 |
| 2267 | 9/11/2022 | Arun Bodapati | Preparing for prep session for Dr. Michele Hutchison. | 1.00 | $ 450.00 | $ 450.00 |
| 2268 | 9/11/2022 | Arun Bodapati | Drafting portion of direct outline for Dr. Hutchison regarding the patient plaintiffs. | 3.00 | $ 450.00 | $ 1,350.00 |
| 2269 | 9/11/2022 | Arun Bodapati | Witness prep session for Dr. Michele Hutchison. | 2.00 | $ 450.00 | $ 900.00 |
| 2270 | 9/12/2022 | Garrard R. Beeney | Emails with Ms. Klein re research. | 0.25 | $ 800.00 | $ 200.00 |
| 2271 | 9/12/2022 | Laura Kabler Oswell | Meeting with S&C, ACLU and local counsel teams. | 1.00 | $ 650.00 | $ 650.00 |
| 2272 | 9/12/2022 | Aviv S. Halpern | Trial preparation. | 9.25 | $ 400.00 | $ 3,700.00 |
| 2273 | 9/12/2022 | Jonathan G. Lester | Revising and sending notes on Dr. Adkins prep call. | 1.00 | $ 175.00 | $ 175.00 |
| 2274 | 9/12/2022 | Jonathan G. Lester | Providing feedback to paralegal team on creation of patient-plaintiff medical records binder. | 1.00 | $ 175.00 | $ 175.00 |
| 2275 | 9/12/2022 | Jonathan G. Lester | Witness prep call with expert witness Dr. Adkins. | 1.50 | $ 175.00 | $ 262.50 |
| 2276 | 9/12/2022 | Jonathan G. Lester | Revising and sending notes from call with Joanna Brandt. | 0.75 | $ 175.00 | $ 131.25 |
| 2277 | 9/12/2022 | Jonathan G. Lester | Joanna Brandt witness prep call. | 1.00 | $ 175.00 | $ 175.00 |
| 2278 | 9/12/2022 | Jonathan G. Lester | Additional Dr. Adkins preparation on direct testimony outline. | 0.25 | $ 175.00 | $ 43.75 |
| 2279 | 9/12/2022 | Daniel J. Richardson | Continued work on draft of conclusions of law. | 0.75 | $ 430.00 | $ 322.50 |
| 2280 | 9/12/2022 | Lauren M. Goldsmith | Brandt witness prep. | 1.00 | $ 550.00 | $ 550.00 |
| 2281 | 9/12/2022 | Lauren M. Goldsmith | Call about trial logistics. | 0.75 | $ 550.00 | $ 412.50 |
| 2282 | 9/12/2022 | Lauren M. Goldsmith | Co-counsel team meeting. | 1.00 | $ 550.00 | $ 550.00 |
| 2283 | 9/12/2022 | Lauren M. Goldsmith | Reviewing summary of [materials for trial]. | 0.50 | $ 550.00 | $ 275.00 |
| 2284 | 9/12/2022 | Lauren M. Goldsmith | Dennis witness prep. | 1.75 | $ 550.00 | $ 962.50 |
| 2285 | 9/12/2022 | Arun Bodapati | Correspondence and prep for various witness teams - Adkins, Dennis, Embry. | 2.50 | $ 450.00 | $ 1,125.00 |
| 2286 | 9/12/2022 | Arun Bodapati | Proposing revisions to direct exam outline for Dr. Michele Hutchison. | 0.50 | $ 450.00 | $ 225.00 |
| 2287 | 9/12/2022 | Arun Bodapati | Witness prep session for Dr. Deanna Adkins. | 2.00 | $ 450.00 | $ 900.00 |
| 2288 | 9/12/2022 | Arun Bodapati | Preparing witness and exhibit lists for exchange with defendants. | 1.25 | $ 450.00 | $ 562.50 |
| 2289 | 9/12/2022 | Cate M. Llewellyn | Reviewed Turban Declaration & Reports. | 0.75 | $ 100.00 | $ 75.00 |
| 2290 | 9/12/2022 | Cate M. Llewellyn | Reviewed S. Jennen medical records binder, re witness prep. | 2.50 | $ 100.00 | $ 250.00 |
| 2291 | 9/13/2022 | Garrard R. Beeney | Emails re time limits. | 0.25 | $ 800.00 | $ 200.00 |
| 2292 | 9/13/2022 | Aviv S. Halpern | Coordinated trial logistics. | 0.75 | $ 400.00 | $ 300.00 |
| 2293 | 9/13/2022 | Aviv S. Halpern | Revised Perry cross examination outline.  Conducted research on Hruz and Campbell.  Reviewed Jennen medical records in prep for Campbell cross.  Attn to documents sent to Turban.  Revised Turban direct.  Communicated with team re [materials for trial and strategy re same]. | 7.50 | $ 400.00 | $ 3,000.00 |
| 2294 | 9/13/2022 | Jonathan G. Lester | Updating [materials for trial]. | 0.50 | $ 175.00 | $ 87.50 |
| 2295 | 9/13/2022 | Jonathan G. Lester | Reviewing updated Adkins direct testimony binder. | 0.25 | $ 175.00 | $ 43.75 |
| 2296 | 9/13/2022 | Jonathan G. Lester | Additional changes to Jennen medical record e-binder. | 0.25 | $ 175.00 | $ 43.75 |
| 2297 | 9/13/2022 | Daniel J. Richardson | Reviewed Antommaria direct examination outline and sent edits re same. | 0.75 | $ 430.00 | $ 322.50 |
| 2298 | 9/13/2022 | Lauren M. Goldsmith | Calls w/ L. Goldsmith and A. Halpern about trial prep. | 0.00 | $ 550.00 | $ - |
| 2299 | 9/13/2022 | Lauren M. Goldsmith | Emails about pretrial order. | 0.25 | $ 550.00 | $ 137.50 |
| 2300 | 9/13/2022 | Lauren M. Goldsmith | Working on witness prep. | 1.50 | $ 550.00 | $ 825.00 |
| 2301 | 9/13/2022 | Arun Bodapati | Preparing exhibit and witness lists for exchange with defendants, and reviewing documents to determine initial exhibit set. | 7.50 | $ 450.00 | $ 3,375.00 |
| 2302 | 9/13/2022 | Arun Bodapati | Revising direct outline for Deanna Adkins. | 0.50 | $ 450.00 | $ 225.00 |
| 2303 | 9/13/2022 | Alexander F.R. Peacocke | Reviewed email from breean@walaslawfirm.com regarding Brandt // Pretrial Order Reviewed email from Gary@acluarkansas.org regarding Brandt // Pretrial Order Reviewed email from Lauren M. Goldsmith regarding Brandt // Pretrial Order | 0.25 | $ 200.00 | $ 50.00 |
| 2304 | 9/13/2022 | Cate M. Llewellyn | Reviewed list of trial supplies. | 1.00 | $ 100.00 | $ 100.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2305 | 9/13/2022 | Cate M. Llewellyn | Reviewed Jennen medical records re witness prep. | 2.25 | $ 100.00 | $ 225.00 |
| 2306 | 9/14/2022 | Garrard R. Beeney | Emails re PTO. | 0.50 | $ 800.00 | $ 400.00 |
| 2307 | 9/14/2022 | Laura Kabler Oswell | Call re. pretrial order and emails re. same. | 1.00 | $ 650.00 | $ 650.00 |
| 2308 | 9/14/2022 | Aviv S. Halpern | Call with local counsel re draft pretrial order.  Call with A. Bodapati re exhibit list.  Call with L. Goldsmith re pretrial order.  Campbell witness prep and other trial prep.  Revised Perry cross outline.  Revised Turban direct outline.  Started chart on Jennen medical records. | 6.25 | $ 400.00 | $ 2,500.00 |
| 2309 | 9/14/2022 | Jonathan G. Lester | Drafting and sending notes from prep meeting with Dr. Adkins. | 0.50 | $ 175.00 | $ 87.50 |
| 2310 | 9/14/2022 | Jonathan G. Lester | Dr. Adkins cross-examination prep. | 0.50 | $ 175.00 | $ 87.50 |
| 2311 | 9/14/2022 | Jonathan G. Lester | Updating Dylan Brandt direct testimony outline. | 0.50 | $ 175.00 | $ 87.50 |
| 2312 | 9/14/2022 | Jonathan G. Lester | Preparing for Dr. Adkins' witness preparation session. | 0.25 | $ 175.00 | $ 43.75 |
| 2313 | 9/14/2022 | Jonathan G. Lester | Third witness prep call with expert witness Dr. Adkins. | 1.75 | $ 175.00 | $ 306.25 |
| 2314 | 9/14/2022 | Daniel J. Richardson | Call to discuss edits to proposed pre-trial order. | 0.50 | $ 430.00 | $ 215.00 |
| 2315 | 9/14/2022 | Daniel J. Richardson | Finished drafting conclusions of law and circulated to associates. | 4.00 | $ 430.00 | $ 1,720.00 |
| 2316 | 9/14/2022 | Lauren M. Goldsmith | Call w/ L. Oswell and L. Goldsmith about trial prep. | 0.50 | $ 550.00 | $ 275.00 |
| 2317 | 9/14/2022 | Lauren M. Goldsmith | Calls w/ L. Goldsmith and A. Halpern about trial prep. | 0.25 | $ 550.00 | $ 137.50 |
| 2318 | 9/14/2022 | Lauren M. Goldsmith | Call w/ co-counsel about pretrial order. | 0.75 | $ 550.00 | $ 412.50 |
| 2319 | 9/14/2022 | Lauren M. Goldsmith | Dennis witness prep. | 0.50 | $ 550.00 | $ 275.00 |
| 2320 | 9/14/2022 | Lauren M. Goldsmith | Revising direct outline. | 2.25 | $ 550.00 | $ 1,237.50 |
| 2321 | 9/14/2022 | Arun Bodapati | Updating witness and exhibit list. | 0.75 | $ 450.00 | $ 337.50 |
| 2322 | 9/14/2022 | Arun Bodapati | Meeting with Aviv Halpern to discuss [exhibit list for trial]. | 0.25 | $ 450.00 | $ 112.50 |
| 2323 | 9/14/2022 | Arun Bodapati | Witness prep session for Dr. Deanna Adkins. | 1.50 | $ 450.00 | $ 675.00 |
| 2324 | 9/14/2022 | Arun Bodapati | Witness prep session for Dr. Michele Hutchison. | 2.25 | $ 450.00 | $ 1,012.50 |
| 2325 | 9/14/2022 | Arun Bodapati | Initial call with prep team for Amanda Dennis. | 0.50 | $ 450.00 | $ 225.00 |
| 2326 | 9/14/2022 | Alexander F.R. Peacocke | Reviewed email from Lauren M. Goldsmith regarding Subpoena for Janet Cathey re. Brandt v. Rutledge; Case No. 4:21-cv-450 Reviewed email from Lauren M. Goldsmith regarding Subpoena for Janet Cathey re. Brandt v. Rutledge; Case No. 4:21-cv-450 | 0.25 | $ 200.00 | $ 50.00 |
| 2327 | 9/14/2022 | Alexander F.R. Peacocke | Reviewed document Expert Reports Binder (4855-4073-5494.1.2).pdf - Adobe Acrobat Standard DC (32-bit) | 1.00 | $ 200.00 | $ 200.00 |
| 2328 | 9/14/2022 | Kenza Nadifi | Saved new documents to ND and reorganized ND space accordingly. | 1.00 | $ 100.00 | $ 100.00 |
| 2329 | 9/14/2022 | Cate M. Llewellyn | Reviewed S. Ho confidential deposition exhibits. | 1.50 | $ 100.00 | $ 150.00 |
| 2330 | 9/15/2022 | Aviv S. Halpern | Call re trial logistics.  Drafted Turban prep materials.  Edited draft exhibit list.  Drafted proposed findings of fact.  Conducted reserach re Hruz for cross prep.  Trial logistics. | 7.00 | $ 400.00 | $ 2,800.00 |
| 2331 | 9/15/2022 | Jonathan G. Lester | Revising notes from prep session with Dr. Antommaria. | 0.50 | $ 175.00 | $ 87.50 |
| 2332 | 9/15/2022 | Jonathan G. Lester | First prep session with Dr. Antommaria. | 1.75 | $ 175.00 | $ 306.25 |
| 2333 | 9/15/2022 | Jonathan G. Lester | Continuing Dr. Adkins cross-examination prep. | 1.00 | $ 175.00 | $ 175.00 |
| 2334 | 9/15/2022 | Jonathan G. Lester | Call with Leslie Cooper of the ACLU and Alex Peacocke of S&C to discuss Dr. Ho testimony. | 0.50 | $ 175.00 | $ 87.50 |
| 2335 | 9/15/2022 | Jonathan G. Lester | Pulling materials for Dr. Hruz cross-examination prep. | 0.25 | $ 175.00 | $ 43.75 |
| 2336 | 9/15/2022 | Jonathan G. Lester | Final review of Jennen medical records binder. | 0.50 | $ 175.00 | $ 87.50 |
| 2337 | 9/15/2022 | Daniel J. Richardson | Drafted notes on Lundstrum depo comments and circulated to team for review. | 1.00 | $ 430.00 | $ 430.00 |
| 2338 | 9/15/2022 | Daniel J. Richardson | Antommaria prep meeting; communicated with trial witness prep teams about exhibits; prepared Antommaria cross-examination materials. | 3.00 | $ 430.00 | $ 1,290.00 |
| 2339 | 9/15/2022 | Lauren M. Goldsmith | Calls w/ L. Goldsmtih and A. Halpern about trial prep. | 0.75 | $ 550.00 | $ 412.50 |
| 2340 | 9/15/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and L. Cooper (ACLU) about trial prep. | 0.75 | $ 550.00 | $ 412.50 |
| 2341 | 9/15/2022 | Lauren M. Goldsmith | Continuing to revise direct outline. | 2.50 | $ 550.00 | $ 1,375.00 |
| 2342 | 9/15/2022 | Lauren M. Goldsmith | Reviewing Lundstrum prep. material. | 1.25 | $ 550.00 | $ 687.50 |
| 2343 | 9/15/2022 | Lauren M. Goldsmith | Emails w/ Lundstrum prep. team. | 0.25 | $ 550.00 | $ 137.50 |
| 2344 | 9/15/2022 | Arun Bodapati | Tasks related to exhibit list - reviewing exhibits, revising list, and following up with team re: outstanding requests. | 4.00 | $ 450.00 | $ 1,800.00 |
| 2345 | 9/15/2022 | Alexander F.R. Peacocke | Meeting with Jonathan G. Lester, Leslie Cooper, Alexander Peacocke regarding Dr. Ho Witness Prep (Team Meeting) | 0.50 | $ 200.00 | $ 100.00 |
| 2346 | 9/15/2022 | Cate M. Llewellyn | Reviewed Jennen medical records re witness prep. | 2.00 | $ 100.00 | $ 200.00 |
| 2347 | 9/16/2022 | Garrard R. Beeney | Telecon Ms. Oswell re trial prep. | 0.25 | $ 800.00 | $ 200.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2348 | 9/16/2022 | Laura Kabler Oswell | Emails re. pretrial order. | 0.25 | $ 650.00 | $ 162.50 |
| 2349 | 9/16/2022 | Laura Kabler Oswell | Call with Beeney re. trial planning. | 0.25 | $ 650.00 | $ 162.50 |
| 2350 | 9/16/2022 | Aviv S. Halpern | Drafted and edited proposed pretrial order.  Communicated with local counsel re same.  Trial logistics.  Hruz cross prep.  Lundstrum cross prep.  Attn to legislator documents.  Compiled [potential trial exhibits for consideration]. | 6.50 | $ 400.00 | $ 2,600.00 |
| 2351 | 9/16/2022 | Jonathan G. Lester | Compiling exhibits from Dr. Antommaria's deposition to send to ACLU. | 0.25 | $ 175.00 | $ 43.75 |
| 2352 | 9/16/2022 | Jonathan G. Lester | Communicating with Dr. Antommaria about updated CV. | 0.25 | $ 175.00 | $ 43.75 |
| 2353 | 9/16/2022 | Jonathan G. Lester | Call to discuss [materials for trial]. | 0.75 | $ 175.00 | $ 131.25 |
| 2354 | 9/16/2022 | Daniel J. Richardson | Meeting to discuss Lundstrum witness exhibits. | 0.75 | $ 430.00 | $ 322.50 |
| 2355 | 9/16/2022 | Daniel J. Richardson | Continued work on Regnerus cross outline. | 0.75 | $ 430.00 | $ 322.50 |
| 2356 | 9/16/2022 | Lauren M. Goldsmith | Witness prep. | 0.75 | $ 550.00 | $ 412.50 |
| 2357 | 9/16/2022 | Lauren M. Goldsmith | Emails about pretrial order, discussing same w/ A. Halpern. | 0.25 | $ 550.00 | $ 137.50 |
| 2358 | 9/16/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmtih and A. Halpern about pretrial order. | 0.50 | $ 550.00 | $ 275.00 |
| 2359 | 9/16/2022 | Lauren M. Goldsmith | Call w/ Lundstrum prep. team. | 0.75 | $ 550.00 | $ 412.50 |
| 2360 | 9/16/2022 | Lauren M. Goldsmith | Emails w/ Lundstrum prep. team. | 0.50 | $ 550.00 | $ 275.00 |
| 2361 | 9/16/2022 | Lauren M. Goldsmith | Prep. for call w/ Lundstrum prep. team. | 0.25 | $ 550.00 | $ 137.50 |
| 2362 | 9/16/2022 | Arun Bodapati | Tasks related to exhibit list - reviewing exhibits, revising list, following up with team members re: outstanding requests. | 4.00 | $ 450.00 | $ 1,800.00 |
| 2363 | 9/16/2022 | Alexander F.R. Peacocke | Reviewed document Expert Reports Binder (4855-4073-5494.1.2).pdf - Adobe Acrobat Standard DC (32-bit) Reviewed document Expert Reports Binder (4855-4073-5494.1.2).pdf - Adobe Acrobat Standard DC (32-bit) | 0.25 | $ 200.00 | $ 50.00 |
| 2364 | 9/16/2022 | Alexander F.R. Peacocke | Reviewed document Stephanie Ho 4-15 Exhibit 1.pdf 4892-1095-2222 v.1 - Adobe Acrobat Standard DC (32-bit) | 0.50 | $ 200.00 | $ 100.00 |
| 2365 | 9/16/2022 | Alexander F.R. Peacocke | Revised document Karasic direct3 [Read-Only].docx Revised document Karasic direct Examination outline (LC).docx 4894-0185-3491 v.1.1.docx | 0.50 | $ 200.00 | $ 100.00 |
| 2366 | 9/16/2022 | Cate M. Llewellyn | Reviewed Stambough exhibit - letter to clinic families. | 0.75 | $ 100.00 | $ 75.00 |
| 2367 | 9/17/2022 | Arun Bodapati | Updating exhibit list and exhibits and circulating to full team. | 2.50 | $ 450.00 | $ 1,125.00 |
| 2368 | 9/18/2022 | Garrard R. Beeney | Emails re SOC 8 | 0.25 | $ 800.00 | $ 200.00 |
| 2369 | 9/18/2022 | Aviv S. Halpern | Coordinated trial logistics and other trial prep.  Edited pretrial order.  Edited trial exhibit list.  Compiled chart of Jennen's medical records.  Campbell prep.  Hruz prep.  Turban Prep. | 6.25 | $ 400.00 | $ 2,500.00 |
| 2370 | 9/18/2022 | Jonathan G. Lester | Dr. Antommaria cross-examination topic areas. | 0.75 | $ 175.00 | $ 131.25 |
| 2371 | 9/18/2022 | Jonathan G. Lester | Updating Dr. Adkins cross-examination materials. | 2.50 | $ 175.00 | $ 437.50 |
| 2372 | 9/18/2022 | Daniel J. Richardson | Reviewed emails regarding new legislator documents and sent responses re same; reviewed defendant expert reports to prepare for Antommaria cross-examination prep. | 1.25 | $ 430.00 | $ 537.50 |
| 2373 | 9/18/2022 | Lauren M. Goldsmith | Emails w/ A. Halpern and G. Smith about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 2374 | 9/18/2022 | Arun Bodapati | Compiling cross prep materials for Adkins. | 1.50 | $ 450.00 | $ 675.00 |
| 2375 | 9/18/2022 | Arun Bodapati | Witness prep session for Dr. Michele Hutchison. | 1.50 | $ 450.00 | $ 675.00 |
| 2376 | 9/18/2022 | Alexander F.R. Peacocke | Revised document Branman Depo Notes.docx Reviewed document RhysBranmanMD_PDFTran.pdf 4871-6441-9112 v.1 - Adobe Acrobat Standard DC (32-bit) Reviewed document RhysBranmanMD_PDFTran.pdf 4871-6441-9112 v.1 - Adobe Acrobat Standard DC (32-bit) Revised document Branman Depo Notes.docx Reviewed document RhysBranmanMD_PDFTran.pdf 4871-6441-9112 v.1 - Adobe Acrobat Standard DC (32-bit) Revised document Branman Depo Notes.docx Reviewed document RhysBranmanMD_PDFTran.pdf 4871-6441-9112 v.1 - Adobe Acrobat Standard DC (32-bit) Reviewed document RhysBranmanMD_PDFTran.pdf 4871-6441-9112 v.1 - Adobe Acrobat Standard DC (32-bit) | 1.75 | $ 200.00 | $ 350.00 |
| 2377 | 9/19/2022 | Aviv S. Halpern | Coordinated trial logistics.  Edited pretrial order.  Drafted proposed findings of fact.  Edited Perry outline.  Call with M. Matthew re Perry. | 8.25 | $ 400.00 | $ 3,300.00 |
| 2378 | 9/19/2022 | Jonathan G. Lester | Editing notes from prep session with Dr. Antommaria. | 0.50 | $ 175.00 | $ 87.50 |
| 2379 | 9/19/2022 | Jonathan G. Lester | Revising and distributing notes from Dylan Brandt witness prep call. | 0.50 | $ 175.00 | $ 87.50 |
| 2380 | 9/19/2022 | Jonathan G. Lester | Prep session with Dylan Brandt. | 1.00 | $ 175.00 | $ 175.00 |
| 2381 | 9/19/2022 | Jonathan G. Lester | Call with A. Halpern to discuss Jennen medical records chart. | 0.25 | $ 175.00 | $ 43.75 |
| 2382 | 9/19/2022 | Jonathan G. Lester | Communicating updated Sabrina Jennen binder to co-counsel. | 0.25 | $ 175.00 | $ 43.75 |
| 2383 | 9/19/2022 | Jonathan G. Lester | Updating background research sweep for Dr. Antommaria. | 0.25 | $ 175.00 | $ 43.75 |
| 2384 | 9/19/2022 | Jonathan G. Lester | Prep session with expert witness Dr. Antommaria. | 1.50 | $ 175.00 | $ 262.50 |
| 2385 | 9/19/2022 | Daniel J. Richardson | Antommaria witness meeting | 1.50 | $ 430.00 | $ 645.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2386 | 9/19/2022 | Daniel J. Richardson | Continued work on Regnerus cross-examination outline. | 2.00 | $ 430.00 | $ 860.00 |
| 2387 | 9/19/2022 | Daniel J. Richardson | Emailed summary of Antommaria cross topics; reviewed Lundstrum designations and sent email with analysis re same. | 1.00 | $ 430.00 | $ 430.00 |
| 2388 | 9/19/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and L. Cooper (ACLU) about pretrial order. | 0.25 | $ 550.00 | $ 137.50 |
| 2389 | 9/19/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and M. Matthew about witness prep. | 0.00 | $ 550.00 | $ - |
| 2390 | 9/19/2022 | Lauren M. Goldsmith | Call w/ co-counsel. | 1.00 | $ 550.00 | $ 550.00 |
| 2391 | 9/19/2022 | Lauren M. Goldsmith | Emails w/ team about exhibit list. | 0.25 | $ 550.00 | $ 137.50 |
| 2392 | 9/19/2022 | Lauren M. Goldsmith | Reviewing memo about SOC 8. | 0.50 | $ 550.00 | $ 275.00 |
| 2393 | 9/19/2022 | Lauren M. Goldsmith | Emails w/ Lundstrum prep. team. | 0.25 | $ 550.00 | $ 137.50 |
| 2394 | 9/19/2022 | Arun Bodapati | Revising cross prep outline for Amanda/Shayne Dennis and circulating to prep team. | 2.25 | $ 450.00 | $ 1,012.50 |
| 2395 | 9/19/2022 | Arun Bodapati | Updating exhibit list and set for exchange with Defendants on 9/21. | 4.75 | $ 450.00 | $ 2,137.50 |
| 2396 | 9/20/2022 | Aviv S. Halpern | Edited exhibit list.  Communicated with A. Bodapati re same.  Coordinated trial logistics.  Communicated with team re ADF conferences.  Truban prep.  Drafted Jennen witness prep materials.  Meeting re Jennen prep. | 9.25 | $ 400.00 | $ 3,700.00 |
| 2397 | 9/20/2022 | Jonathan G. Lester | Reviewing for opposition expert comments on Dr. Adkins. | 1.25 | $ 175.00 | $ 218.75 |
| 2398 | 9/20/2022 | Jonathan G. Lester | Reviewing [materials for trial]. | 0.75 | $ 175.00 | $ 131.25 |
| 2399 | 9/20/2022 | Daniel J. Richardson | Continued work on Regnerus cross examination outline. | 1.75 | $ 430.00 | $ 752.50 |
| 2400 | 9/20/2022 | Daniel J. Richardson | Reviewed email from opposing counsel re petition for review and circulated comments to full team re same | 0.25 | $ 430.00 | $ 107.50 |
| 2401 | 9/20/2022 | Lauren M. Goldsmith | Participating in Jennen witness prep. | 1.50 | $ 550.00 | $ 825.00 |
| 2402 | 9/20/2022 | Lauren M. Goldsmith | Leading Dennis witness prep. | 1.25 | $ 550.00 | $ 687.50 |
| 2403 | 9/20/2022 | Lauren M. Goldsmith | Prep. for Dennis prep. call. | 0.50 | $ 550.00 | $ 275.00 |
| 2404 | 9/20/2022 | Lauren M. Goldsmith | Emails w/ Lundstrum prep. team. | 0.25 | $ 550.00 | $ 137.50 |
| 2405 | 9/20/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about witness prep. | 0.50 | $ 550.00 | $ 275.00 |
| 2406 | 9/20/2022 | Arun Bodapati | Additional work on exhibit list and set to be finalized on 9/21. | 9.00 | $ 450.00 | $ 4,050.00 |
| 2407 | 9/20/2022 | Arun Bodapati | Reviewing/revising Adkins prep materials. | 0.50 | $ 450.00 | $ 225.00 |
| 2408 | 9/20/2022 | Arun Bodapati | Initial prep session for Amanda Dennis. | 1.25 | $ 450.00 | $ 562.50 |
| 2409 | 9/21/2022 | Garrard R. Beeney | Emails re trial issues. | 0.25 | $ 800.00 | $ 200.00 |
| 2410 | 9/21/2022 | Aviv S. Halpern | Edited and reviewed exhibit list.  Attn to Defendants exhibit and witness list.  Communicated with team re same.  Drafted preliminary list of objections.  Turban prep.  Call with trial tech companies.  Campbell prep.  Attn to Hruz transcript. | 12.25 | $ 400.00 | $ 4,900.00 |
| 2411 | 9/21/2022 | Daniel J. Richardson | Call with Stambough team | 1.00 | $ 430.00 | $ 430.00 |
| 2412 | 9/21/2022 | Daniel J. Richardson | Reviewed Lundstrum exhibits and sent email re same. | 0.25 | $ 430.00 | $ 107.50 |
| 2413 | 9/21/2022 | Daniel J. Richardson | Reviewed defendants exhibit list and sent emails re same. | 0.25 | $ 430.00 | $ 107.50 |
| 2414 | 9/21/2022 | Lauren M. Goldsmith | Emails about exhibit and witness list. | 0.75 | $ 550.00 | $ 412.50 |
| 2415 | 9/21/2022 | Lauren M. Goldsmith | Emails w/ Lundstrum prep. team. | 0.25 | $ 550.00 | $ 137.50 |
| 2416 | 9/21/2022 | Lauren M. Goldsmith | Revising Dennis direct outline. | 1.25 | $ 550.00 | $ 687.50 |
| 2417 | 9/21/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and L. Cooper (ACLU) about pretrial order. | 0.50 | $ 550.00 | $ 275.00 |
| 2418 | 9/21/2022 | Lauren M. Goldsmith | Calls w/ L. Goldsmith and A. Halpern about pretrial order, exhibit and witness list, witness prep. | 1.50 | $ 550.00 | $ 825.00 |
| 2419 | 9/21/2022 | Arun Bodapati | Commenting on first draft of prep outline for Dr. Stambough. | 0.50 | $ 450.00 | $ 225.00 |
| 2420 | 9/21/2022 | Arun Bodapati | Filling in key points for Adkins prep outline. | 3.50 | $ 450.00 | $ 1,575.00 |
| 2421 | 9/21/2022 | Arun Bodapati | Finalizing exhibit list and set for exchange with Defendants. | 5.50 | $ 450.00 | $ 2,475.00 |
| 2422 | 9/21/2022 | Arun Bodapati | Initial planning call for Stambough prep team. | 1.00 | $ 450.00 | $ 450.00 |
| 2423 | 9/21/2022 | Kenza Nadifi | Located and sent PDF versions of K. Stambough. | 0.50 | $ 100.00 | $ 50.00 |
| 2424 | 9/22/2022 | Laura Kabler Oswell | Call with Goldsmith and Halpern re. Brandt trial planning. | 0.50 | $ 650.00 | $ 325.00 |
| 2425 | 9/22/2022 | Aviv S. Halpern | Coordinated trial logistics.  Turban prep session.  Compiled documents for Turban prep session.  Put together documents for Jennen and Campbell prep.  Edited Campbell cross outline.  Drafted objections to Defendants' exhibits.  Call re same.  Calls with trial techs.  Edited pretrial order.  Attn to hotel contract. | 11.50 | $ 400.00 | $ 4,600.00 |
| 2426 | 9/22/2022 | Jonathan G. Lester | Prep session with Dr. Antommaria. | 2.00 | $ 175.00 | $ 350.00 |
| 2427 | 9/22/2022 | Jonathan G. Lester | Joanna Brandt witness prep session (partial). | 1.00 | $ 175.00 | $ 175.00 |
| 2428 | 9/22/2022 | Jonathan G. Lester | Updating Dr. Adkins direct outline | 1.25 | $ 175.00 | $ 218.75 |
| 2429 | 9/22/2022 | Daniel J. Richardson | Regnerus cross-examination prep | 1.00 | $ 430.00 | $ 430.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2430 | 9/22/2022 | Daniel J. Richardson | Antommaria direct examination prep session. | 1.50 | $ 430.00 | $ 645.00 |
| 2431 | 9/22/2022 | Lauren M. Goldsmith | Call w/ L. Oswell, L. Goldsmith, and A. Halpern about witness teams and travel arrangements. | 0.50 | $ 550.00 | $ 275.00 |
| 2432 | 9/22/2022 | Lauren M. Goldsmith | Emails about deposition designations. | 0.25 | $ 550.00 | $ 137.50 |
| 2433 | 9/22/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Peacocke, A. Bodapati, and A. Halpern about trial prep. | 0.75 | $ 550.00 | $ 412.50 |
| 2434 | 9/22/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith about A. Halpern trial logistics. | 1.25 | $ 550.00 | $ 687.50 |
| 2435 | 9/22/2022 | Lauren M. Goldsmith | Call w/ J. Brandt (witness prep.). | 1.25 | $ 550.00 | $ 687.50 |
| 2436 | 9/22/2022 | Lauren M. Goldsmith | Emails about exhibit list and witness list. | 0.25 | $ 550.00 | $ 137.50 |
| 2437 | 9/22/2022 | Arun Bodapati | Meeting with Lauren Goldsmith, Aviv Halpern, and Alex Peacocke to discuss various trial logistics. | 0.75 | $ 450.00 | $ 337.50 |
| 2438 | 9/22/2022 | Arun Bodapati | Reviewing Defendants' initial exhibits and considering potential objections. | 9.25 | $ 450.00 | $ 4,162.50 |
| 2439 | 9/22/2022 | Arun Bodapati | Revising Adkins outline to add more key points. | 1.75 | $ 450.00 | $ 787.50 |
| 2440 | 9/22/2022 | Alexander F.R. Peacocke | Reviewed email from LCOOPER@aclu.org regarding Dr. Ho prep | 0.25 | $ 200.00 | $ 50.00 |
| 2441 | 9/22/2022 | Alexander F.R. Peacocke | Reviewed email from ECFdocuments@pacerpro.com regarding New document: Brandt et al v. Rutledge et al (Doc# 196, E.D. Ark. 4:21-cv-00450-JM) Reviewed email from Lauren M. Goldsmith regarding New document: Brandt et al v. Rutledge et al (Doc# 196, E.D. Ark. 4:21-cv-00450-JM) Reviewed email from Lauren M. Goldsmith regarding New document: Brandt et al v. Rutledge et al (Doc# 196, E.D. Ark. 4:21-cv-00450-JM) Reviewed email from LCOOPER@aclu.org regarding New document: Brandt et al v. Rutledge et al (Doc# 196, E.D. Ark. 4:21-cv-00450-JM) Reviewed email from Lauren M. Goldsmith regarding Upcoming out of office - September & October | 0.50 | $ 200.00 | $ 100.00 |
| 2442 | 9/22/2022 | Alexander F.R. Peacocke | Reviewed email from Aviv S. Halpern regarding Third Party Witness Timing | 0.25 | $ 200.00 | $ 50.00 |
| 2443 | 9/22/2022 | Alexander F.R. Peacocke | Reviewed document Stephanie Ho-(NONCONFIDENTIAL) - FINAL - USE THIS ONE_fulltranscript.pdf - Adobe Acrobat Standard DC (32-bit) | 1.25 | $ 200.00 | $ 250.00 |
| 2444 | 9/22/2022 | Kenza Nadifi | Revised document ACLU Brandt Depo Transcript Contacts (003).docx | 0.25 | $ 100.00 | $ 25.00 |
| 2445 | 9/22/2022 | Kenza Nadifi | Created new subfolders in ND space and uploaded exhibit and witness list documents. | 1.25 | $ 100.00 | $ 125.00 |
| 2446 | 9/22/2022 | Kenza Nadifi | Call with Veritext to determine why only three out of J. Cathey's deposition exhibits were sent when all were requested weeks ago. | 0.25 | $ 100.00 | $ 25.00 |
| 2447 | 9/22/2022 | Kenza Nadifi | Hunted for remaining outstanding plaintiffs' exhibits. | 2.00 | $ 100.00 | $ 200.00 |
| 2448 | 9/22/2022 | Kenza Nadifi | Compiled the exhibits from Defendants' exhibit list with assistance from C. Llewellyn. | 4.00 | $ 100.00 | $ 400.00 |
| 2449 | 9/22/2022 | Cate M. Llewellyn | Reviewed Defendants' exhibit list. | 2.50 | $ 100.00 | $ 250.00 |
| 2450 | 9/23/2022 | Aviv S. Halpern | Communicated with associates re evidence cheat sheet.  Edited same.  Coordinated trial logistics.  Turban prep session.  Drafted proposed findings of fact.  Emailed with A. Bodapati re objections to Defendants' exhibits.  Other trial prep. | 4.50 | $ 400.00 | $ 1,800.00 |
| 2451 | 9/23/2022 | Daniel J. Richardson | Emailed full team and plan for trial preparation and major themes to explore on cross-examination. | 0.50 | $ 430.00 | $ 215.00 |
| 2452 | 9/23/2022 | Arun Bodapati | Considering objections to Defendants' exhibits. | 1.75 | $ 450.00 | $ 787.50 |
| 2453 | 9/23/2022 | Arun Bodapati | Providing comments and edits to update outline for prep of Dr. Michele Hutchison. | 3.50 | $ 450.00 | $ 1,575.00 |
| 2454 | 9/23/2022 | Arun Bodapati | Witness prep session for Dr. Michele Hutchison, and sending Dr. Hutchison medical records for her review. | 1.50 | $ 450.00 | $ 675.00 |
| 2455 | 9/23/2022 | Alexander F.R. Peacocke | Reviewed document Stephanie Ho (CONFIDENTIAL) - FINAL - USE THIS ONE_full_ex.pdf - Adobe Acrobat Standard DC (32-bit) Reviewed document Stephanie Ho (CONFIDENTIAL) - FINAL - USE THIS ONE_full_ex.pdf - Adobe Acrobat Standard DC (32-bit) Reviewed document Stephanie Ho (CONFIDENTIAL) - FINAL - USE THIS ONE_full_ex.pdf - Adobe Acrobat Standard DC (32-bit) Reviewed document Stephanie Ho (CONFIDENTIAL) - FINAL - USE THIS ONE_full_ex.pdf - Adobe Acrobat Standard DC (32-bit) | 0.75 | $ 200.00 | $ 150.00 |
| 2456 | 9/23/2022 | Kenza Nadifi | Determined which publications from plaintiffs' exhibits are free for download, coordinated with the help desk to locate and pull them, added said articles to box folder, and circulated. | 4.50 | $ 100.00 | $ 450.00 |
| 2457 | 9/23/2022 | Kenza Nadifi | Collected office and cell phone numbers from the S&C team, put together in a spreadsheet, and circulated. | 1.00 | $ 100.00 | $ 100.00 |
| 2458 | 9/23/2022 | Cate M. Llewellyn | Admin re troubleshooting problems with ND workspace for 900001.03506. | 0.25 | $ 100.00 | $ 25.00 |
| 2459 | 9/24/2022 | Aviv S. Halpern | Emailed with ACLU re trial witness estimates.  Attn to Turban materials sent by G. Smith.  Edited Turban materials.  Reviewed cross-examination prep outline for Perry.  Emailed with D. Richardson re same.  Perry cross prep. | 3.00 | $ 400.00 | $ 1,200.00 |
| 2460 | 9/24/2022 | Jonathan G. Lester | Witness prep meeting with Dylan Brandt. | 0.75 | $ 175.00 | $ 131.25 |
| 2461 | 9/24/2022 | Daniel J. Richardson | Emailed ACLU team about cross-examination prep for Regnerus. | 0.25 | $ 430.00 | $ 107.50 |
| 2462 | 9/24/2022 | Alexander F.R. Peacocke | Reviewing Dr. Ho deposition transcript. | 2.00 | $ 200.00 | $ 400.00 |
| 2463 | 9/24/2022 | Alexander F.R. Peacocke | Meeting with Alexander Peacocke, Donnie, ECHOLS, Gregory L. Smith, Robert Stodola, Sarah Everett regarding Donnie Saxton Witness Prep Session #1 | 1.25 | $ 200.00 | $ 250.00 |
| 2464 | 9/25/2022 | Garrard R. Beeney | Emails with Cooper re schedule. | 0.25 | $ 800.00 | $ 200.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2465 | 9/25/2022 | Aviv S. Halpern | Expert witness prep.  Coordinated trial logistics.  Reviewed revised conclusions of law.  Drafted proposed findings of fact.  Emailed with A. Bodapati and L. Goldsmith re defendants' exhibits. | 5.00 | $ 400.00 | $ 2,000.00 |
| 2466 | 9/25/2022 | Jonathan G. Lester | Revising meeting notes with Dr. Adkins. | 0.25 | $ 175.00 | $ 43.75 |
| 2467 | 9/25/2022 | Jonathan G. Lester | Prep session with Dr. Adkins. | 1.50 | $ 175.00 | $ 262.50 |
| 2468 | 9/25/2022 | Daniel J. Richardson | Continued work on Regnerus cross outline; finished conclusions of law; reviewed objections to deft's exhibit list. | 2.25 | $ 430.00 | $ 967.50 |
| 2469 | 9/25/2022 | Arun Bodapati | Preparing cross prep points for Dr. Hutchison. | 2.50 | $ 450.00 | $ 1,125.00 |
| 2470 | 9/25/2022 | Arun Bodapati | Witness prep session for Dr. Michele Hutchinson. | 1.75 | $ 450.00 | $ 787.50 |
| 2471 | 9/25/2022 | Arun Bodapati | Witness prep session for Dr. Deanna Adkins. | 1.50 | $ 450.00 | $ 675.00 |
| 2472 | 9/25/2022 | Kenza Nadifi | Updated box folder of exhibits and shared with all relevant parties. | 0.50 | $ 100.00 | $ 50.00 |
| 2473 | 9/25/2022 | Kenza Nadifi | Communicated with S&C and ACLU associates about Box folder access issues, and box log on instructions for external users. | 1.25 | $ 100.00 | $ 125.00 |
| 2474 | 9/26/2022 | Laura Kabler Oswell | Attend team call with ACLU, S&C and Arkansas teams. | 0.50 | $ 650.00 | $ 325.00 |
| 2475 | 9/26/2022 | Jonathan G. Lester | Dr. Adkins prep session. | 2.25 | $ 175.00 | $ 393.75 |
| 2476 | 9/26/2022 | Jonathan G. Lester | Drafting questions for Dr. Antommaria cross-exam prep. | 1.25 | $ 175.00 | $ 218.75 |
| 2477 | 9/26/2022 | Jonathan G. Lester | Call with D. Richardson to debrief after prep session with Dr. Antommaria. | 0.25 | $ 175.00 | $ 43.75 |
| 2478 | 9/26/2022 | Jonathan G. Lester | Prep session with Dr. Antommaria. | 1.75 | $ 175.00 | $ 306.25 |
| 2479 | 9/26/2022 | Daniel J. Richardson | Antommaria cross-examination prep | 2.00 | $ 430.00 | $ 860.00 |
| 2480 | 9/26/2022 | Arun Bodapati | Working on draft objections to Defendants' exhibits. | 1.50 | $ 450.00 | $ 675.00 |
| 2481 | 9/26/2022 | Arun Bodapati | Working with paralegals to create binder of prep materials for Dr. Michele Hutchinson. | 0.25 | $ 450.00 | $ 112.50 |
| 2482 | 9/26/2022 | Arun Bodapati | Drafting cross prep outline for Dr. Hutchison. | 3.75 | $ 450.00 | $ 1,687.50 |
| 2483 | 9/26/2022 | Arun Bodapati | Prep session for Dr. Deanna Adkins. | 1.50 | $ 450.00 | $ 675.00 |
| 2484 | 9/26/2022 | Alexander F.R. Peacocke | Reviewed document Defendants Brandt Trial Brief - Final.pdf - Adobe Acrobat Standard DC (32-bit) | 0.50 | $ 200.00 | $ 100.00 |
| 2485 | 9/26/2022 | Alexander F.R. Peacocke | Dr. Ho deposition analysis for points to hit; Karasic materials review | 2.25 | $ 200.00 | $ 450.00 |
| 2486 | 9/26/2022 | Kenza Nadifi | Coordinated Opus access for M. Reinbrecht. | 0.25 | $ 100.00 | $ 25.00 |
| 2487 | 9/26/2022 | Cate M. Llewellyn | Reviewed approx 7 docs re Hutchison witness prep. | 2.00 | $ 100.00 | $ 200.00 |
| 2488 | 9/27/2022 | Jonathan G. Lester | Meeting with A. Peacocke, Leslie Cooper and counsel for third-party witness Dr. Ho to discuss witness prep. | 1.25 | $ 175.00 | $ 218.75 |
| 2489 | 9/27/2022 | Daniel J. Richardson | Witness prep session with Dr. Stambough. | 1.50 | $ 430.00 | $ 645.00 |
| 2490 | 9/27/2022 | Arun Bodapati | Witness prep session for Dr. Stambough. | 1.25 | $ 450.00 | $ 562.50 |
| 2491 | 9/27/2022 | Arun Bodapati | QCing binder of prep materials for Dr. Hutchison and arranging for hard copy binders to be mailed. | 1.00 | $ 450.00 | $ 450.00 |
| 2492 | 9/27/2022 | Arun Bodapati | Reviewing exhibits provided by Defendants for purposes of drafting objections. | 6.75 | $ 450.00 | $ 3,037.50 |
| 2493 | 9/27/2022 | Alexander F.R. Peacocke | Meeting with Counsel to Dr. Ho to prepare for trial. | 1.25 | $ 200.00 | $ 250.00 |
| 2494 | 9/27/2022 | Kenza Nadifi | Updated contact list, formatted contact list, and circulated contact list to the team. | 1.00 | $ 100.00 | $ 100.00 |
| 2495 | 9/27/2022 | Cate M. Llewellyn | Reviewed prep docs re Hutchison witness preparation. | 1.25 | $ 100.00 | $ 125.00 |
| 2496 | 9/28/2022 | Garrard R. Beeney | Emails re trial preparation. | 0.25 | $ 800.00 | $ 200.00 |
| 2497 | 9/28/2022 | Aviv S. Halpern | Edited pretrial order.  Edited evidence cheat sheet.  Met with A. Peacocke re witness prep.  Coordinated trial logistics.  Attn to expert review chart.  Meeting re expected expert testimony.  Other trial prep. | 8.75 | $ 400.00 | $ 3,500.00 |
| 2498 | 9/28/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith about A. Halpern trial logistics, pretrial order. | 0.50 | $ 550.00 | $ 275.00 |
| 2499 | 9/28/2022 | Lauren M. Goldsmith | Witness prep. | 1.00 | $ 550.00 | $ 550.00 |
| 2500 | 9/28/2022 | Lauren M. Goldsmith | Responding to emails about trial prep. | 0.75 | $ 550.00 | $ 412.50 |
| 2501 | 9/28/2022 | Lauren M. Goldsmith | Emails about pretrial order. | 0.50 | $ 550.00 | $ 275.00 |
| 2502 | 9/28/2022 | Lauren M. Goldsmith | Revising direct outline. | 2.25 | $ 550.00 | $ 1,237.50 |
| 2503 | 9/28/2022 | Lauren M. Goldsmith | Leading co-counsel team call. | 1.00 | $ 550.00 | $ 550.00 |
| 2504 | 9/28/2022 | Arun Bodapati | Drafting/revising objections to Defendants' exhibits. | 13.75 | $ 450.00 | $ 6,187.50 |
| 2505 | 9/28/2022 | Alexander F.R. Peacocke | Reviewed document Defendants Brandt Trial Brief - Final.pdf - Adobe Acrobat Standard DC (32-bit) | 1.00 | $ 200.00 | $ 200.00 |
| 2506 | 9/28/2022 | Alexander F.R. Peacocke | Meeting with Alexander Peacocke, Aviv S. Halpern regarding Aviv S. Halpern's Zoom Meeting re: pretrial order. | 0.25 | $ 200.00 | $ 50.00 |
| 2507 | 9/28/2022 | Kenza Nadifi | Added additional contacts to contact list and recirculated to team. | 0.75 | $ 100.00 | $ 75.00 |
| 2508 | 9/28/2022 | Cate M. Llewellyn | Sent team invites re Petition for Rehearing deadlines. | 0.75 | $ 100.00 | $ 75.00 |
| 2509 | 9/28/2022 | Cate M. Llewellyn | Reviewed Hutchison witness prep docs. | 1.25 | $ 100.00 | $ 125.00 |
| 2510 | 9/29/2022 | Garrard R. Beeney | Media order. | 0.25 | $ 800.00 | $ 200.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2511 | 9/29/2022 | Aviv S. Halpern | Meeting re Dennis witness prep.  Meeting re Campbell witness prep.  Attn to email re exhibit list and witness lists.  Edited Campbell cross outline.  Drafted proposed findings of fact.  Coordinated trial logistics.  Call with L. Goldsmith. | 8.25 | $ 400.00 | $ 3,300.00 |
| 2512 | 9/29/2022 | Jonathan G. Lester | Expert working group meeting. | 1.75 | $ 175.00 | $ 306.25 |
| 2513 | 9/29/2022 | Jonathan G. Lester | Dr. Antommaria cross-exam prep session. | 2.00 | $ 175.00 | $ 350.00 |
| 2514 | 9/29/2022 | Jonathan G. Lester | Drafting additional cross-exam prep questions for Dr. Antommaria. | 2.25 | $ 175.00 | $ 393.75 |
| 2515 | 9/29/2022 | Daniel J. Richardson | Antommaria prep session; expert working group meeting. | 2.00 | $ 430.00 | $ 860.00 |
| 2516 | 9/29/2022 | Lauren M. Goldsmith | Responding to emails about trial prep. | 1.00 | $ 550.00 | $ 550.00 |
| 2517 | 9/29/2022 | Lauren M. Goldsmith | Reviewing revised pretrial order. | 0.25 | $ 550.00 | $ 137.50 |
| 2518 | 9/29/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about Defendants' objections to exhibit list. | 0.50 | $ 550.00 | $ 275.00 |
| 2519 | 9/29/2022 | Lauren M. Goldsmith | Expert team prep. call. | 1.75 | $ 550.00 | $ 962.50 |
| 2520 | 9/29/2022 | Lauren M. Goldsmith | Prep for expert team call. | 0.75 | $ 550.00 | $ 412.50 |
| 2521 | 9/29/2022 | Lauren M. Goldsmith | Dennis witness prep. | 1.25 | $ 550.00 | $ 687.50 |
| 2522 | 9/29/2022 | Lauren M. Goldsmith | Reviewing draft objections to exhibit list, emails about same. | 0.75 | $ 550.00 | $ 412.50 |
| 2523 | 9/29/2022 | Arun Bodapati | Finalizing objections to Defendants' exhibits and sending to Defendants. | 5.00 | $ 450.00 | $ 2,250.00 |
| 2524 | 9/29/2022 | Arun Bodapati | Drafting cross outline for Dr. Hutchison. | 1.00 | $ 450.00 | $ 450.00 |
| 2525 | 9/29/2022 | Arun Bodapati | Attending meeting of expert witness teams. | 2.00 | $ 450.00 | $ 900.00 |
| 2526 | 9/29/2022 | Arun Bodapati | Prep session for Amanda Dennis. | 1.00 | $ 450.00 | $ 450.00 |
| 2527 | 9/29/2022 | Alexander F.R. Peacocke | Meeting with LCOOPER , Alexander Peacocke, Maxime D. Matthew, Jonathan G. Lester, Gregory L. Smith, Daniel J. Richardson, Mann , Lauren M. Goldsmith, Jesseks , Arun Bodapati, Cstrangio regarding Experts team meeting | 1.50 | $ 200.00 | $ 300.00 |
| 2528 | 9/29/2022 | Cate M. Llewellyn | Revised list of supplies & tech for trial. | 2.00 | $ 100.00 | $ 200.00 |
| 2529 | 9/30/2022 | Aviv S. Halpern | Communicated with team re draft pretrial prep.  Turban trial prep.  Meet and confer prep with A. Bodapati and L. Goldsmith.  Coordinated trial logistics.  Met with trial logistics team.  Drafted and edited proposed findings of fact.  Hruz prep. | 6.00 | $ 400.00 | $ 2,400.00 |
| 2530 | 9/30/2022 | Lauren M. Goldsmith | Calls and emails about trial logistics. | 0.75 | $ 550.00 | $ 412.50 |
| 2531 | 9/30/2022 | Lauren M. Goldsmith | Emails about witness prep. | 0.25 | $ 550.00 | $ 137.50 |
| 2532 | 9/30/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and L. Cooper (ACLU) about witness prep. | 1.00 | $ 550.00 | $ 550.00 |
| 2533 | 9/30/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Halpern, and paralegal team about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 2534 | 9/30/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith (partial), A. Bodapati, and A. Halpern about Defendants' objections to exhibit list. | 1.00 | $ 550.00 | $ 550.00 |
| 2535 | 9/30/2022 | Lauren M. Goldsmith | Reviewing Defendants' objections to exhibit list. | 1.00 | $ 550.00 | $ 550.00 |
| 2536 | 9/30/2022 | Arun Bodapati | Drafting cross prep outline for Dr. Hutchison. | 4.50 | $ 450.00 | $ 2,025.00 |
| 2537 | 9/30/2022 | Arun Bodapati | Meeting with Lauren Goldsmith and Aviv Halpern to prepare for meet and confer with Defendants re exhibit lists and objections. | 1.75 | $ 450.00 | $ 787.50 |
| 2538 | 9/30/2022 | Alexander F.R. Peacocke | Taking notes on Branman deposition for questioning. | 1.00 | $ 200.00 | $ 200.00 |
| 2539 | 9/30/2022 | Alexander F.R. Peacocke | Dan Karasic witness prep. | 2.25 | $ 200.00 | $ 450.00 |
| 2540 | 9/30/2022 | Kenza Nadifi | Meeting with Cate M. Llewellyn, Aviv S. Halpern, Kenza Nadifi, Lauren M. Goldsmith regarding Trial logistics | 0.25 | $ 100.00 | $ 25.00 |
| 2541 | 9/30/2022 | Kenza Nadifi | Uploaded requested documents to ND. | 1.00 | $ 100.00 | $ 100.00 |
| 2542 | 9/30/2022 | Cate M. Llewellyn | Reviewed all filed Defendants' Expert Reports. | 2.50 | $ 100.00 | $ 250.00 |
| 2543 | 9/30/2022 | Cate M. Llewellyn | Met with case team re trial planning. | 0.25 | $ 100.00 | $ 25.00 |
| 2544 | 9/30/2022 | Cate M. Llewellyn | Reviewed supply list for Little Rock trial. | 1.50 | $ 100.00 | $ 150.00 |
| 2545 | 9/30/2022 | Cate M. Llewellyn | Reviewed all filed Plaintiffs' Expert Reports. | 2.50 | $ 100.00 | $ 250.00 |
| 2546 | 10/1/2022 | Aviv S. Halpern | Campbell witness prep. | 2.00 | $ 400.00 | $ 800.00 |
| 2547 | 10/1/2022 | Arun Bodapati | Drafting points for 10/4 meet and confer with Defendants. | 2.00 | $ 450.00 | $ 900.00 |
| 2548 | 10/2/2022 | Aviv S. Halpern | Edited pretrial order.  Communicated with trial techs and with team re same.  Coordinated trial logistics.  Drafted proposed findings of fact.  Turban witness prep.  Drafted materials for Jennen witness prep.  Attn to Hruz outline. | 7.75 | $ 400.00 | $ 3,100.00 |
| 2549 | 10/2/2022 | Lauren M. Goldsmith | Reviewing comments on responses to Defendants' objections to exhibit list. | 0.25 | $ 550.00 | $ 137.50 |
| 2550 | 10/2/2022 | Arun Bodapati | Drafting and circulating points for 10/4 meet and confer with Defendants re trial exhibits. | 1.75 | $ 450.00 | $ 787.50 |
| 2551 | 10/3/2022 | Laura Kabler Oswell | Work on exhibit list and pre-trial matters. | 3.50 | $ 650.00 | $ 2,275.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2552 | 10/3/2022 | Aviv S. Halpern | Coordinated trial logistics.  Calls with S&C team re trial logistics prep.  Trial prep.  Edited draft pretrial order.  Communicated with team re Defendants lists and objections.  Reviewed family directs and cross preps.  Hruz cross prep. | 9.25 | $ 400.00 | $ 3,700.00 |
| 2553 | 10/3/2022 | Daniel J. Richardson | Stambough witness prep meeting; Regnerus cross-examination outline. | 2.50 | $ 430.00 | $ 1,075.00 |
| 2554 | 10/3/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Halpern, G. Sullivan (ACLU) and L. Cooper (ACLU) about trial tech and logistics. | 1.00 | $ 550.00 | $ 550.00 |
| 2555 | 10/3/2022 | Lauren M. Goldsmith | Saxton witness prep. | 1.25 | $ 550.00 | $ 687.50 |
| 2556 | 10/3/2022 | Lauren M. Goldsmith | Calls to associate team about trial logistics. | 0.75 | $ 550.00 | $ 412.50 |
| 2557 | 10/3/2022 | Lauren M. Goldsmith | Call w/ L. Oswell, L. Goldsmith, and A. Halpern about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 2558 | 10/3/2022 | Lauren M. Goldsmith | Attending co-counsel team meeting. | 1.00 | $ 550.00 | $ 550.00 |
| 2559 | 10/3/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Halpern, and G. Sullivan (ACLU) about trial logistics. | 0.75 | $ 550.00 | $ 412.50 |
| 2560 | 10/3/2022 | Lauren M. Goldsmith | Emails about pre-trial order. | 0.25 | $ 550.00 | $ 137.50 |
| 2561 | 10/3/2022 | Lauren M. Goldsmith | Dennis witness prep. | 0.75 | $ 550.00 | $ 412.50 |
| 2562 | 10/3/2022 | Lauren M. Goldsmith | Emails to Dennis prep team about prep. | 0.50 | $ 550.00 | $ 275.00 |
| 2563 | 10/3/2022 | Arun Bodapati | Work on witness prep materials for Amanda Dennis. | 0.50 | $ 450.00 | $ 225.00 |
| 2564 | 10/3/2022 | Arun Bodapati | Drafting outline for questioning of Amy Embry. | 4.00 | $ 450.00 | $ 1,800.00 |
| 2565 | 10/3/2022 | Arun Bodapati | Witness prep session for Dr. Stambough. | 2.00 | $ 450.00 | $ 900.00 |
| 2566 | 10/3/2022 | Alexander F.R. Peacocke | Donnie Saxon witness preparation session. | 1.25 | $ 200.00 | $ 250.00 |
| 2567 | 10/3/2022 | Alexander F.R. Peacocke | Karasic witness prep session. | 2.00 | $ 200.00 | $ 400.00 |
| 2568 | 10/3/2022 | Kenza Nadifi | Assisted with trial prep for October trial group. | 1.00 | $ 100.00 | $ 100.00 |
| 2569 | 10/3/2022 | Cate M. Llewellyn | Travel logistics & supplies logistics for trial prep. | 2.25 | $ 100.00 | $ 225.00 |
| 2570 | 10/4/2022 | Garrard R. Beeney | Emails re trial preparation/ graphics. | 0.25 | $ 800.00 | $ 200.00 |
| 2571 | 10/4/2022 | Laura Kabler Oswell | Work on Lappert cross outline. | 4.00 | $ 650.00 | $ 2,600.00 |
| 2572 | 10/4/2022 | Aviv S. Halpern | Communicated with team re trial logistics and trial tech. | 0.75 | $ 400.00 | $ 300.00 |
| 2573 | 10/4/2022 | Aviv S. Halpern | Reviewed Jennen medical records.  Jennen witness prep.  Reviewed Campbell witness materials.  Campbell cross prep.  Hruz cross prep. | 6.25 | $ 400.00 | $ 2,500.00 |
| 2574 | 10/4/2022 | Jonathan G. Lester | Revising notes from Antommaria prep session. | 0.25 | $ 175.00 | $ 43.75 |
| 2575 | 10/4/2022 | Jonathan G. Lester | Witness prep session with Armand Antommaria. | 2.00 | $ 175.00 | $ 350.00 |
| 2576 | 10/4/2022 | Daniel J. Richardson | Witness prep session with Dr. Antommaria | 1.50 | $ 430.00 | $ 645.00 |
| 2577 | 10/4/2022 | Lauren M. Goldsmith | Calls and emails about trial logistics. | 0.75 | $ 550.00 | $ 412.50 |
| 2578 | 10/4/2022 | Lauren M. Goldsmith | Witness prep. | 0.75 | $ 550.00 | $ 412.50 |
| 2579 | 10/4/2022 | Lauren M. Goldsmith | Dennis witness prep. | 2.25 | $ 550.00 | $ 1,237.50 |
| 2580 | 10/4/2022 | Arun Bodapati | Drafting questions for exam of Amy Embry. | 3.75 | $ 450.00 | $ 1,687.50 |
| 2581 | 10/4/2022 | Arun Bodapati | Prep for meet and confer with Defendants. | 1.25 | $ 450.00 | $ 562.50 |
| 2582 | 10/4/2022 | Arun Bodapati | Meet and confer with Defendants re trial exhibits. | 1.00 | $ 450.00 | $ 450.00 |
| 2583 | 10/4/2022 | Arun Bodapati | Witness prep session for Dr. Hutchison. | 2.00 | $ 450.00 | $ 900.00 |
| 2584 | 10/4/2022 | Alexander F.R. Peacocke | Revised document Karasic direct4.docx 4884-7622-2005 v.1.docx | 0.25 | $ 200.00 | $ 50.00 |
| 2585 | 10/4/2022 | Cate M. Llewellyn | Reviewed Karasic prep materials (reports & declarations; publications). | 3.25 | $ 100.00 | $ 325.00 |
| 2586 | 10/4/2022 | Cate M. Llewellyn | Team correspondence re tech needs & setup for trial. | 0.75 | $ 100.00 | $ 75.00 |
| 2587 | 10/5/2022 | Garrard R. Beeney | Emails re trial procedure. | 0.25 | $ 800.00 | $ 200.00 |
| 2588 | 10/5/2022 | Laura Kabler Oswell | Review background materials for Lappert. | 5.00 | $ 650.00 | $ 3,250.00 |
| 2589 | 10/5/2022 | Jonathan G. Lester | Witness preparation session with Dr. Adkins. | 2.00 | $ 175.00 | $ 350.00 |
| 2590 | 10/5/2022 | Jonathan G. Lester | Reviewing notes from 10/04/2022 meet and confer. | 0.25 | $ 175.00 | $ 43.75 |
| 2591 | 10/5/2022 | Lauren M. Goldsmith | Witness prep. | 0.50 | $ 550.00 | $ 275.00 |
| 2592 | 10/5/2022 | Lauren M. Goldsmith | Emails about M&C. | 0.50 | $ 550.00 | $ 275.00 |
| 2593 | 10/5/2022 | Lauren M. Goldsmith | Emails about witness prep. | 0.25 | $ 550.00 | $ 137.50 |
| 2594 | 10/5/2022 | Arun Bodapati | Follow up from meet and confer re trial exhibits. | 3.75 | $ 450.00 | $ 1,687.50 |
| 2595 | 10/5/2022 | Arun Bodapati | Witness prep session for Dr. Adkins. | 2.00 | $ 450.00 | $ 900.00 |
| 2596 | 10/5/2022 | Arun Bodapati | Drafting Embry outline. | 4.00 | $ 450.00 | $ 1,800.00 |
| 2597 | 10/5/2022 | Alexander F.R. Peacocke | Reviewed email from Gregory L. Smith regarding 10.4 M&C Summary | 0.25 | $ 200.00 | $ 50.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2598 | 10/5/2022 | Alexander F.R. Peacocke | Meeting with Alexander Holland, Alexander Peacocke, Arun Bodapati, Emma C. Downing, Gregory L. Smith, Jonathan G. Lester, Laura Kabler Oswell, Maura A. Reinbrecht, Maxime D. Matthew regarding ACLU AR - quick call pre-trial | 0.25 | $ 200.00 | $ 50.00 |
| 2599 | 10/5/2022 | Alexander F.R. Peacocke | Reviewed Defendants & Plaintiffs Expert Reports. | 1.00 | $ 200.00 | $ 200.00 |
| 2600 | 10/5/2022 | Cate M. Llewellyn | Revised Karasic witness prep materials. | 2.25 | $ 100.00 | $ 225.00 |
| 2601 | 10/6/2022 | Laura Kabler Oswell | Review exhibits and other pretrial materials; Review background for expert witnesses. | 4.50 | $ 650.00 | $ 2,925.00 |
| 2602 | 10/6/2022 | Aviv S. Halpern | Reviewed Jennen medical records; edited Campbell cross.  Emailed with logistics team re trial logistics.  Call with L. Goldsmith re outstanding tasks and proposed findings of fact.  Drafted proposed findings of fact.  Edited Perry outline. | 6.50 | $ 400.00 | $ 2,600.00 |
| 2603 | 10/6/2022 | Jonathan G. Lester | Reviewing Defendants' 8th Circuit En Banc brief. | 0.25 | $ 175.00 | $ 43.75 |
| 2604 | 10/6/2022 | Jonathan G. Lester | Researching [potential legal issues for trial]. | 0.75 | $ 175.00 | $ 131.25 |
| 2605 | 10/6/2022 | Jonathan G. Lester | Dylan Brandt witness prep session. | 0.75 | $ 175.00 | $ 131.25 |
| 2606 | 10/6/2022 | Jonathan G. Lester | Meeting with Dr. Ho's attorney to discuss on-going trial preparations. | 0.50 | $ 175.00 | $ 87.50 |
| 2607 | 10/6/2022 | Daniel J. Richardson | Stambough prep session; review petition for en banc and sent email re same. | 1.50 | $ 430.00 | $ 645.00 |
| 2608 | 10/6/2022 | Lauren M. Goldsmith | Dennis witness prep. | 1.75 | $ 550.00 | $ 962.50 |
| 2609 | 10/6/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 2610 | 10/6/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Halpern, M. Reinbrecht, and E. Downing about expert cheet sheet. | 0.25 | $ 550.00 | $ 137.50 |
| 2611 | 10/6/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 2612 | 10/6/2022 | Lauren M. Goldsmith | Discussing trial logistics w/ J. Klein. | 0.25 | $ 550.00 | $ 137.50 |
| 2613 | 10/6/2022 | Lauren M. Goldsmith | Witness prep. | 3.00 | $ 550.00 | $ 1,650.00 |
| 2614 | 10/6/2022 | Arun Bodapati | Witness prep session for Amanda Dennis. | 1.50 | $ 450.00 | $ 675.00 |
| 2615 | 10/6/2022 | Arun Bodapati | Reviewing materials for cross of Stephen Levine and proposing comments on draft outline. | 8.50 | $ 450.00 | $ 3,825.00 |
| 2616 | 10/6/2022 | Arun Bodapati | Witness prep session for Dr. Stambough. | 2.00 | $ 450.00 | $ 900.00 |
| 2617 | 10/6/2022 | Arun Bodapati | Revising cross prep outline for Amanda Dennis. | 0.75 | $ 450.00 | $ 337.50 |
| 2618 | 10/6/2022 | Alexander F.R. Peacocke | Reviewing expert reports/declartions. | 0.50 | $ 200.00 | $ 100.00 |
| 2619 | 10/6/2022 | Alexander F.R. Peacocke | Meeting with Alexander Peacocke, Bettina Brownstein, Jonathan G. Lester, Leslie Cooper regarding Prep re Dr. Ho Follow-Up | 0.50 | $ 200.00 | $ 100.00 |
| 2620 | 10/6/2022 | Alexander F.R. Peacocke | Reviewed & sent thoughts to team on en banc petition. | 1.00 | $ 200.00 | $ 200.00 |
| 2621 | 10/6/2022 | Alexander F.R. Peacocke | Karasic witness prep call. | 2.00 | $ 200.00 | $ 400.00 |
| 2622 | 10/7/2022 | Garrard R. Beeney | Emails re 8th circuit brief. | 0.25 | $ 800.00 | $ 200.00 |
| 2623 | 10/7/2022 | Garrard R. Beeney | Rehearing petition, 8th circuit order. | 0.25 | $ 800.00 | $ 200.00 |
| 2624 | 10/7/2022 | Laura Kabler Oswell | Work on expert cross outline and review background materials. | 5.00 | $ 650.00 | $ 3,250.00 |
| 2625 | 10/7/2022 | Aviv S. Halpern | Edited expert objection cheat sheet.  Emailed with team re Defendants' witness list.  Coordinated trial logistics.  Emailed with team re en banc at CA8 and draft response. | 3.00 | $ 400.00 | $ 1,200.00 |
| 2626 | 10/7/2022 | Aviv S. Halpern | Drafted proposed findings of fact.  Hruz cross prep.  Edited extension request for CA8.  Communicated with team re proposed CA8 arguments.  Hruz prep. | 9.25 | $ 400.00 | $ 3,700.00 |
| 2627 | 10/7/2022 | Jonathan G. Lester | Drafting motion for extension of en banc reply. | 2.00 | $ 175.00 | $ 350.00 |
| 2628 | 10/7/2022 | Jonathan G. Lester | Discussion with L. Goldsmith regarding research for response to en banc briefing. | 0.00 | $ 175.00 | $ - |
| 2629 | 10/7/2022 | Jonathan G. Lester | Continuing research on [potential issues for trial]. | 1.25 | $ 175.00 | $ 218.75 |
| 2630 | 10/7/2022 | Daniel J. Richardson | Began drafting Opposition to Petition for en banc review. | 2.00 | $ 430.00 | $ 860.00 |
| 2631 | 10/7/2022 | Daniel J. Richardson | Reviewed rehearing petition in response to Eighth Circuit order | 0.25 | $ 430.00 | $ 107.50 |
| 2632 | 10/7/2022 | Daniel J. Richardson | Worked with junior associates on en banc petition research items. | 0.25 | $ 430.00 | $ 107.50 |
| 2633 | 10/7/2022 | Daniel J. Richardson | Meeting to discuss en banc opp.; began drafting opp | 0.75 | $ 430.00 | $ 322.50 |
| 2634 | 10/7/2022 | Lauren M. Goldsmith | Revising draft of request for extension, filing same. | 0.75 | $ 550.00 | $ 412.50 |
| 2635 | 10/7/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and D. Richardson about response to en banc petition. | 0.25 | $ 550.00 | $ 137.50 |
| 2636 | 10/7/2022 | Lauren M. Goldsmith | Reviewing 8th Circuit petition. | 0.50 | $ 550.00 | $ 275.00 |
| 2637 | 10/7/2022 | Lauren M. Goldsmith | Emails with team about response to 8th Circuit petition. | 1.25 | $ 550.00 | $ 687.50 |
| 2638 | 10/7/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 2639 | 10/7/2022 | Lauren M. Goldsmith | Call w/ co-counsel team about response to 8th Circuit petition. | 0.75 | $ 550.00 | $ 412.50 |
| 2640 | 10/7/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about cross prep. | 0.75 | $ 550.00 | $ 412.50 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2641 | 10/7/2022 | Lauren M. Goldsmith | Emails about Defendants' response to M&C on exhibit list. | 0.50 | $ 550.00 | $ 275.00 |
| 2642 | 10/7/2022 | Lauren M. Goldsmith | Emails about witness prep. | 0.25 | $ 550.00 | $ 137.50 |
| 2643 | 10/7/2022 | Arun Bodapati | Various points related to trial logistics and exhibits. | 6.00 | $ 450.00 | $ 2,700.00 |
| 2644 | 10/7/2022 | Arun Bodapati | Meeting re en banc petition response. | 0.75 | $ 450.00 | $ 337.50 |
| 2645 | 10/7/2022 | Arun Bodapati | Drafting Embry outline. | 2.00 | $ 450.00 | $ 900.00 |
| 2646 | 10/7/2022 | Alexander F.R. Peacocke | Reviewing and editing opposition to petition for rehearing en banc. | 0.75 | $ 200.00 | $ 150.00 |
| 2647 | 10/7/2022 | Alexander F.R. Peacocke | Meeting regarding Brandt | En Banc Response Discussion | 0.75 | $ 200.00 | $ 150.00 |
| 2648 | 10/7/2022 | Alexander F.R. Peacocke | Meeting with Alexander Peacocke, Aviv S. Halpern regarding pretrial order. | 0.25 | $ 200.00 | $ 50.00 |
| 2649 | 10/7/2022 | Alexander F.R. Peacocke | Reviewing petition for rehearing en banc | 0.75 | $ 200.00 | $ 150.00 |
| 2650 | 10/7/2022 | Alexander F.R. Peacocke | Reviewing Branman Depo for trial. | 2.00 | $ 200.00 | $ 400.00 |
| 2651 | 10/7/2022 | Cate M. Llewellyn | Reviewed filed Motions in Limine & Motions to exclude. | 2.50 | $ 100.00 | $ 250.00 |
| 2652 | 10/8/2022 | Aviv S. Halpern | Emailed with team re extension for en banc petition.  Emailed with team re trial logistics and witness prep during trial.  Analyzed to En Banc Petition and conducted associated research. | 3.25 | $ 400.00 | $ 1,300.00 |
| 2653 | 10/8/2022 | Jonathan G. Lester | Discussing EPC section with D. Richardson. | 0.50 | $ 175.00 | $ 87.50 |
| 2654 | 10/8/2022 | Jonathan G. Lester | Drafting EPC portion of response to en banc petition. | 0.75 | $ 175.00 | $ 131.25 |
| 2655 | 10/8/2022 | Jonathan G. Lester | Researching en banc standard. | 1.75 | $ 175.00 | $ 306.25 |
| 2656 | 10/8/2022 | Daniel J. Richardson | Reviewed research on en banc petition and sent email re same. | 0.50 | $ 430.00 | $ 215.00 |
| 2657 | 10/8/2022 | Daniel J. Richardson | Drafted intro and background to Opp to Pet for en banc. | 1.50 | $ 430.00 | $ 645.00 |
| 2658 | 10/8/2022 | Lauren M. Goldsmith | Emails about response to en banc petition. | 1.50 | $ 550.00 | $ 825.00 |
| 2659 | 10/8/2022 | Arun Bodapati | Embry outline. | 1.50 | $ 450.00 | $ 675.00 |
| 2660 | 10/8/2022 | Arun Bodapati | Various prep for trial exhibits. | 1.50 | $ 450.00 | $ 675.00 |
| 2661 | 10/8/2022 | Kenza Nadifi | Trial preparations. | 4.00 | $ 100.00 | $ 400.00 |
| 2662 | 10/9/2022 | Daniel J. Richardson | Continued drafting Opp to Pet for en banc | 1.50 | $ 430.00 | $ 645.00 |
| 2663 | 10/9/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and K. Nadifi about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 2664 | 10/9/2022 | Lauren M. Goldsmith | Emails about witness prep. | 0.25 | $ 550.00 | $ 137.50 |
| 2665 | 10/9/2022 | Arun Bodapati | Corresponding with Defendants re trial exhibits. | 0.50 | $ 450.00 | $ 225.00 |
| 2666 | 10/9/2022 | Arun Bodapati | Witness prep session for Dr. Stambough. | 3.00 | $ 450.00 | $ 1,350.00 |
| 2667 | 10/9/2022 | Arun Bodapati | Embry outline. | 2.50 | $ 450.00 | $ 1,125.00 |
| 2668 | 10/9/2022 | Alexander F.R. Peacocke | Prepared Initial Shell And Draft Of En Banc Opposition | 3.75 | $ 200.00 | $ 750.00 |
| 2669 | 10/9/2022 | Kenza Nadifi | Trial preparations. | 7.00 | $ 100.00 | $ 700.00 |
| 2670 | 10/9/2022 | Cate M. Llewellyn | Preparing materials for trial. | 3.50 | $ 100.00 | $ 350.00 |
| 2671 | 10/10/2022 | Laura Kabler Oswell | Work on Lappert cross; Meeting wtih S&C team re. same; Meeting with ACLU and S&C team re. trial prep. | 3.00 | $ 650.00 | $ 1,950.00 |
| 2672 | 10/10/2022 | Jonathan G. Lester | Joanna Brandt team meeting to discuss direct outline. | 0.50 | $ 175.00 | $ 87.50 |
| 2673 | 10/10/2022 | Jonathan G. Lester | Joanna Brandt prep session. | 1.25 | $ 175.00 | $ 218.75 |
| 2674 | 10/10/2022 | Jonathan G. Lester | Continued drafting of EPC section | 5.50 | $ 175.00 | $ 962.50 |
| 2675 | 10/10/2022 | Daniel J. Richardson | Drafted Part II of Opp to en banc. | 1.50 | $ 430.00 | $ 645.00 |
| 2676 | 10/10/2022 | Daniel J. Richardson | Reviewed Regnerus cross examination notes from co-counsel and responded re same. | 0.50 | $ 430.00 | $ 215.00 |
| 2677 | 10/10/2022 | Lauren M. Goldsmith | Dennis witness prep. | 0.75 | $ 550.00 | $ 412.50 |
| 2678 | 10/10/2022 | Lauren M. Goldsmith | Witness prep. | 2.00 | $ 550.00 | $ 1,100.00 |
| 2679 | 10/10/2022 | Lauren M. Goldsmith | Attending co-counsel team meeting. | 1.00 | $ 550.00 | $ 550.00 |
| 2680 | 10/10/2022 | Lauren M. Goldsmith | Reviewing Perry cross outline. | 0.75 | $ 550.00 | $ 412.50 |
| 2681 | 10/10/2022 | Lauren M. Goldsmith | Emails about exhibit list and PTO. | 0.25 | $ 550.00 | $ 137.50 |
| 2682 | 10/10/2022 | Lauren M. Goldsmith | Brandt witness prep. | 1.50 | $ 550.00 | $ 825.00 |
| 2683 | 10/10/2022 | Arun Bodapati | Finalizing exhibit list and reviewing Defendants' updated exhibit list. | 3.25 | $ 450.00 | $ 1,462.50 |
| 2684 | 10/10/2022 | Arun Bodapati | Embry outline. | 6.25 | $ 450.00 | $ 2,812.50 |
| 2685 | 10/10/2022 | Arun Bodapati | Prep session for Dr. Hutchison. | 2.00 | $ 450.00 | $ 900.00 |
| 2686 | 10/10/2022 | Alexander F.R. Peacocke | Reviewing trial set up. | 0.50 | $ 200.00 | $ 100.00 |
| 2687 | 10/10/2022 | Kenza Nadifi | Tracked down and added witness phone numbers to contact list. | 13.00 | $ 100.00 | $ 1,300.00 |
| 2688 | 10/10/2022 | Cate M. Llewellyn | Reviewed S. Ho Deposition Exhibits. | 1.50 | $ 100.00 | $ 150.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2689 | 10/10/2022 | Cate M. Llewellyn | Reviewed motions in limine & daubert motions. | 2.25 | $ 100.00 | $ 225.00 |
| 2690 | 10/10/2022 | Cate M. Llewellyn | Preparing materials & tech setup for trial. | 4.25 | $ 100.00 | $ 425.00 |
| 2691 | 10/10/2022 | Cate M. Llewellyn | Meet with case team re preparing materials for trial. | 1.75 | $ 100.00 | $ 175.00 |
| 2692 | 10/11/2022 | Aviv S. Halpern | Trial prep. | 5.25 | $ 400.00 | $ 2,100.00 |
| 2693 | 10/11/2022 | Jonathan G. Lester | Editing en banc response brief. | 0.75 | $ 175.00 | $ 131.25 |
| 2694 | 10/11/2022 | Jonathan G. Lester | Editing notes from prep session with Dr. Antommaria. | 0.25 | $ 175.00 | $ 43.75 |
| 2695 | 10/11/2022 | Jonathan G. Lester | Prep session with witness Armand Antommaria. | 2.25 | $ 175.00 | $ 393.75 |
| 2696 | 10/11/2022 | Daniel J. Richardson | Witness prep meeting for Drs. Hutchinson and Stambough. | 1.25 | $ 430.00 | $ 537.50 |
| 2697 | 10/11/2022 | Daniel J. Richardson | Edited Opp to en banc and sent to associates for review. | 2.50 | $ 430.00 | $ 1,075.00 |
| 2698 | 10/11/2022 | Lauren M. Goldsmith | Working on 8th Circuit opp. | 1.00 | $ 550.00 | $ 550.00 |
| 2699 | 10/11/2022 | Lauren M. Goldsmith | Reviewing comments on Brandt outline. | 0.25 | $ 550.00 | $ 137.50 |
| 2700 | 10/11/2022 | Lauren M. Goldsmith | Emails about Perry cross outline. | 0.25 | $ 550.00 | $ 137.50 |
| 2701 | 10/11/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.75 | $ 550.00 | $ 412.50 |
| 2702 | 10/11/2022 | Lauren M. Goldsmith | Emails about exhibit list. | 0.25 | $ 550.00 | $ 137.50 |
| 2703 | 10/11/2022 | Arun Bodapati | Embry outline. | 3.25 | $ 450.00 | $ 1,462.50 |
| 2704 | 10/11/2022 | Arun Bodapati | Finalizing exhibit list and sending to Court, and signing off on Defendants' updated exhibits and exhibit list. | 2.50 | $ 450.00 | $ 1,125.00 |
| 2705 | 10/11/2022 | Arun Bodapati | Joint Hutchison/Stambough prep session. | 2.00 | $ 450.00 | $ 900.00 |
| 2706 | 10/11/2022 | Alexander F.R. Peacocke | Revising and editing opposition to petition for rehearing en banc. | 2.00 | $ 200.00 | $ 400.00 |
| 2707 | 10/11/2022 | Alexander F.R. Peacocke | Preparing Branman witness outline, reviewing and taking notes on deposition. | 2.50 | $ 200.00 | $ 500.00 |
| 2708 | 10/11/2022 | Kenza Nadifi | Trial preparations. | 9.25 | $ 100.00 | $ 925.00 |
| 2709 | 10/11/2022 | Cate M. Llewellyn | Trial prep (materials & logistics). | 7.25 | $ 100.00 | $ 725.00 |
| 2710 | 10/12/2022 | Aviv S. Halpern | Witness prep. War room set up. Hruz prep. Campbell Prep. Perry prep. Jennen prep. Edited proposed findings of fact. Coordinated with local counsel and ACLU teams. | 16.00 | $ 400.00 | $ 6,400.00 |
| 2711 | 10/12/2022 | Jonathan G. Lester | Sending request to Research Desk to update research on Dr. Hruz. | 0.25 | $ 175.00 | $ 43.75 |
| 2712 | 10/12/2022 | Jonathan G. Lester | Meeting to discuss cross-exam prep for Dr. Hruz. | 0.75 | $ 175.00 | $ 131.25 |
| 2713 | 10/12/2022 | Jonathan G. Lester | Adkins cross-exam preparation. | 2.50 | $ 175.00 | $ 437.50 |
| 2714 | 10/12/2022 | Jonathan G. Lester | Discussion about Dr. Adkins trial prep. | 0.25 | $ 175.00 | $ 43.75 |
| 2715 | 10/12/2022 | Daniel J. Richardson | Reviewed edits to Regnerus outline and sent comments re same; attended meeting to discuss Hruz testimony. | 1.00 | $ 430.00 | $ 430.00 |
| 2716 | 10/12/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.75 | $ 550.00 | $ 412.50 |
| 2717 | 10/12/2022 | Lauren M. Goldsmith | Reviewing and revising 8th Circuit opp. | 3.00 | $ 550.00 | $ 1,650.00 |
| 2718 | 10/12/2022 | Lauren M. Goldsmith | Meeting w/ L. Goldsmith, A. Bodapati, and A. Halpern about witness prep. | 0.50 | $ 550.00 | $ 275.00 |
| 2719 | 10/12/2022 | Lauren M. Goldsmith | Meeting w/ L. Goldsmith, A. Bodapati, and A. Peacocke about trial logistics and prep. | 1.00 | $ 550.00 | $ 550.00 |
| 2720 | 10/12/2022 | Arun Bodapati | Assorted trial prep - finalizing exhibit list and sending to Court, Embry outline, other logistics surrounding witness preps. | 13.00 | $ 450.00 | $ 5,850.00 |
| 2721 | 10/12/2022 | Arun Bodapati | Discussion with Adkins prep team. | 0.50 | $ 450.00 | $ 225.00 |
| 2722 | 10/12/2022 | Alexander F.R. Peacocke | Preparing Branman examination outline. | 3.00 | $ 200.00 | $ 600.00 |
| 2723 | 10/12/2022 | Kenza Nadifi | Trial preparations. | 12.50 | $ 100.00 | $ 1,250.00 |
| 2724 | 10/12/2022 | Cate M. Llewellyn | Reviewed Hruz prior testimony & appearances. | 3.75 | $ 100.00 | $ 375.00 |
| 2725 | 10/12/2022 | Cate M. Llewellyn | Trial prep (materials & logistics). | 7.50 | $ 100.00 | $ 750.00 |
| 2726 | 10/12/2022 | Cate M. Llewellyn | Reviewed Hruz witness materials. | 2.50 | $ 100.00 | $ 250.00 |
| 2727 | 10/13/2022 | Garrard R. Beeney | Witness prep. | 0.25 | $ 800.00 | $ 200.00 |
| 2728 | 10/13/2022 | Laura Kabler Oswell | Review draft cross outlines and work on Lappert outline. | 2.25 | $ 650.00 | $ 1,462.50 |
| 2729 | 10/13/2022 | Aviv S. Halpern | Trial preparation. Hruz prep. Reviewed Hruz depositions from other cases. Campbell cross prep. Drafted trial prep materials. Perry prep. | 14.75 | $ 400.00 | $ 5,900.00 |
| 2730 | 10/13/2022 | Jonathan G. Lester | Witness prep session with Dylan Brandt. | 1.00 | $ 175.00 | $ 175.00 |
| 2731 | 10/13/2022 | Jonathan G. Lester | Updating Antommaria deposition prep outline. | 1.75 | $ 175.00 | $ 306.25 |
| 2732 | 10/13/2022 | Jonathan G. Lester | Revising opposition motion to en banc rehearing. | 0.75 | $ 175.00 | $ 131.25 |
| 2733 | 10/13/2022 | Daniel J. Richardson | Reviewed Levine cross outline and sent email re same. | 0.25 | $ 430.00 | $ 107.50 |
| 2734 | 10/13/2022 | Daniel J. Richardson | Prepared Regnerus cross-examination prep. | 0.50 | $ 430.00 | $ 215.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2735 | 10/13/2022 | Daniel J. Richardson | Stambough witness prep; edited opp to en banc pet | 2.25 | $ 430.00 | $ 967.50 |
| 2736 | 10/13/2022 | Daniel J. Richardson | Reviewed edits to en banc opp and sent edits re same | 0.25 | $ 430.00 | $ 107.50 |
| 2737 | 10/13/2022 | Daniel J. Richardson | Began updating Regnerus cross-examination outline in response to co-counsel feedback. | 0.50 | $ 430.00 | $ 215.00 |
| 2738 | 10/13/2022 | Daniel J. Richardson | Updated Regnerus outline and emailed to team for review. | 1.50 | $ 430.00 | $ 645.00 |
| 2739 | 10/13/2022 | Lauren M. Goldsmith | Coordinating trial logistics. | 5.00 | $ 550.00 | $ 2,750.00 |
| 2740 | 10/13/2022 | Lauren M. Goldsmith | Leading team meeting. | 0.50 | $ 550.00 | $ 275.00 |
| 2741 | 10/13/2022 | Lauren M. Goldsmith | Hruz prep. | 4.75 | $ 550.00 | $ 2,612.50 |
| 2742 | 10/13/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 2743 | 10/13/2022 | Lauren M. Goldsmith | Working on 8th Circuit opp. | 1.75 | $ 550.00 | $ 962.50 |
| 2744 | 10/13/2022 | Lauren M. Goldsmith | Witness prep. | 0.75 | $ 550.00 | $ 412.50 |
| 2745 | 10/13/2022 | Arun Bodapati | Assorted trial prep for various witness teams, and preparing for meet and confer with Defendants re: logistical issues ahead of first day of trial. | 10.00 | $ 450.00 | $ 4,500.00 |
| 2746 | 10/13/2022 | Arun Bodapati | Stambough prep session. | 2.00 | $ 450.00 | $ 900.00 |
| 2747 | 10/13/2022 | Arun Bodapati | Meeting with Levine cross team. | 0.50 | $ 450.00 | $ 225.00 |
| 2748 | 10/13/2022 | Alexander F.R. Peacocke | Trial Prep. | 13.00 | $ 200.00 | $ 2,600.00 |
| 2749 | 10/13/2022 | Alexander F.R. Peacocke | Revising and incorporating comments on opposition to petition for rehearing en banc. | 2.50 | $ 200.00 | $ 500.00 |
| 2750 | 10/13/2022 | Alexander F.R. Peacocke | Reviewing Lappert materials in prepartion for assistance on cross examination. | 1.50 | $ 200.00 | $ 300.00 |
| 2751 | 10/13/2022 | Kenza Nadifi | Trial preparations. | 2.00 | $ 100.00 | $ 200.00 |
| 2752 | 10/13/2022 | Kenza Nadifi | Trial preparations. | 12.50 | $ 100.00 | $ 1,250.00 |
| 2753 | 10/13/2022 | Cate M. Llewellyn | Trial prep (materials & logistics). | 5.50 | $ 100.00 | $ 550.00 |
| 2754 | 10/13/2022 | Cate M. Llewellyn | Reviewed Adkins witness material. | 2.25 | $ 100.00 | $ 225.00 |
| 2755 | 10/13/2022 | Cate M. Llewellyn | Reviewed Plaintiffs Exhibit list for submission to court. | 2.75 | $ 100.00 | $ 275.00 |
| 2756 | 10/13/2022 | Cate M. Llewellyn | Reviewed Hruz prior testimony. | 1.00 | $ 100.00 | $ 100.00 |
| 2757 | 10/14/2022 | Garrard R. Beeney | 8th circuit order re amicus. | 0.25 | $ 800.00 | $ 200.00 |
| 2758 | 10/14/2022 | Laura Kabler Oswell | Review revised draft opposition to en banc reconsideration. | 0.50 | $ 650.00 | $ 325.00 |
| 2759 | 10/14/2022 | Laura Kabler Oswell | Calls and emails re. trial preparation. | 0.50 | $ 650.00 | $ 325.00 |
| 2760 | 10/14/2022 | Aviv S. Halpern | Prep for meet and confer with Defendants and meet and confer. | 1.00 | $ 400.00 | $ 400.00 |
| 2761 | 10/14/2022 | Aviv S. Halpern | Court walkthrough and technology check. | 0.75 | $ 400.00 | $ 300.00 |
| 2762 | 10/14/2022 | Aviv S. Halpern | Reviewed Hruz documents and drafted Hruz cross. | 3.00 | $ 400.00 | $ 1,200.00 |
| 2763 | 10/14/2022 | Jonathan G. Lester | Call with G. Smith to discuss citation formatting for en banc response brief. | 0.25 | $ 175.00 | $ 43.75 |
| 2764 | 10/14/2022 | Jonathan G. Lester | Reviewing materials prior to cross-exam prep of Dr. Adkins. | 0.25 | $ 175.00 | $ 43.75 |
| 2765 | 10/14/2022 | Jonathan G. Lester | Coordinating cite check for response to en banc hearing brief. | 0.25 | $ 175.00 | $ 43.75 |
| 2766 | 10/14/2022 | Jonathan G. Lester | Witness prep session with Dr. Antommaria. | 1.00 | $ 175.00 | $ 175.00 |
| 2767 | 10/14/2022 | Jonathan G. Lester | Cite checking response to state's motion for en banc rehearing. | 1.00 | $ 175.00 | $ 175.00 |
| 2768 | 10/14/2022 | Jonathan G. Lester | Cross-exam prep session with Dr. Adkins. | 2.00 | $ 175.00 | $ 350.00 |
| 2769 | 10/14/2022 | Jonathan G. Lester | Drafting portion of Dr. Hruz cross-exam outline. | 1.75 | $ 175.00 | $ 306.25 |
| 2770 | 10/14/2022 | Jonathan G. Lester | Reviewing files prior to Dr. Antommaria prep session. | 0.25 | $ 175.00 | $ 43.75 |
| 2771 | 10/14/2022 | Daniel J. Richardson | Updated Regnerus cross-examination outline in response to co-counsel feedback. | 1.25 | $ 430.00 | $ 537.50 |
| 2772 | 10/14/2022 | Daniel J. Richardson | Antommaria witness prep session. | 1.25 | $ 430.00 | $ 537.50 |
| 2773 | 10/14/2022 | Daniel J. Richardson | Reviewed edits to Regnerus cross outline; emailed team re en banc procedure. | 0.50 | $ 430.00 | $ 215.00 |
| 2774 | 10/14/2022 | Lauren M. Goldsmith | Hruz prep. | 0.25 | $ 550.00 | $ 137.50 |
| 2775 | 10/14/2022 | Lauren M. Goldsmith | Dennis witness prep and debrief with team. | 2.00 | $ 550.00 | $ 1,100.00 |
| 2776 | 10/14/2022 | Lauren M. Goldsmith | Reviewing revised 8th Circuit opp. | 2.00 | $ 550.00 | $ 1,100.00 |
| 2777 | 10/14/2022 | Lauren M. Goldsmith | Attending tech walk through at courthouse. | 2.00 | $ 550.00 | $ 1,100.00 |
| 2778 | 10/14/2022 | Lauren M. Goldsmith | Witness prep. | 0.25 | $ 550.00 | $ 137.50 |
| 2779 | 10/14/2022 | Lauren M. Goldsmith | Calls w/ L. Oswell and L. Goldsmith about witness prep and trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 2780 | 10/14/2022 | Lauren M. Goldsmith | Prep for M&C w/ Defendants about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 2781 | 10/14/2022 | Lauren M. Goldsmith | M&C w/ Defendants about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 2782 | 10/14/2022 | Lauren M. Goldsmith | Coordinating trial logistics. | 4.25 | $ 550.00 | $ 2,337.50 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2783 | 10/14/2022 | Lauren M. Goldsmith | Coordinating trial logistics. | 2.00 | $ 550.00 | $ 1,100.00 |
| 2784 | 10/14/2022 | Arun Bodapati | Witness prep session for Amanda Dennis. | 1.00 | $ 450.00 | $ 450.00 |
| 2785 | 10/14/2022 | Arun Bodapati | Assorted trial prep ahead of first day of trial. | 11.00 | $ 450.00 | $ 4,950.00 |
| 2786 | 10/14/2022 | Arun Bodapati | Meet and confer with Defendants re logistical issues like sealing confidential records, providing Court and media with exhibits, etc. | 0.50 | $ 450.00 | $ 225.00 |
| 2787 | 10/14/2022 | Arun Bodapati | Witness prep session for Dr. Adkins. | 2.00 | $ 450.00 | $ 900.00 |
| 2788 | 10/14/2022 | Alexander F.R. Peacocke | Reviewing Lappert materials for preparation of cross examination. | 0.50 | $ 200.00 | $ 100.00 |
| 2789 | 10/14/2022 | Alexander F.R. Peacocke | Inputting final comments and finalizing opposition to rehearing en banc in 8th Circuit. | 3.75 | $ 200.00 | $ 750.00 |
| 2790 | 10/14/2022 | Alexander F.R. Peacocke | Courtroom technology walkthrough session. | 0.75 | $ 200.00 | $ 150.00 |
| 2791 | 10/14/2022 | Kenza Nadifi | Trial preparations. | 13.50 | $ 100.00 | $ 1,350.00 |
| 2792 | 10/14/2022 | Cate M. Llewellyn | Trial tech setup (admin permissions for team, etc). | 2.50 | $ 100.00 | $ 250.00 |
| 2793 | 10/14/2022 | Cate M. Llewellyn | Reviewed Burleigh depo materials. | 1.50 | $ 100.00 | $ 150.00 |
| 2794 | 10/14/2022 | Cate M. Llewellyn | Trial prep (daily court procedures, Opus designations, review of exhibits, etc). | 6.00 | $ 100.00 | $ 600.00 |
| 2795 | 10/14/2022 | Cate M. Llewellyn | Reviewed expert report materials. | 3.25 | $ 100.00 | $ 325.00 |
| 2796 | 10/15/2022 | Garrard R. Beeney | Witness prep emails. | 0.25 | $ 800.00 | $ 200.00 |
| 2797 | 10/15/2022 | Aviv S. Halpern | Coordinated trial logistics.  Reviewed Hruz depositions and drafted Hruz cross outline.  Edited Campbell cross outline.  Emailed with team re Turban prep and testimony.  Emailed team re proposed findings of fact. | 3.75 | $ 400.00 | $ 1,500.00 |
| 2798 | 10/15/2022 | Jonathan G. Lester | Providing feedback to junior associate cite checks for en banc response brief. | 0.50 | $ 175.00 | $ 87.50 |
| 2799 | 10/15/2022 | Daniel J. Richardson | Stambough witness prep session; finalized Regnerus cross-examination outline; reviewed Hruz depositions for cross-examination outline. | 3.25 | $ 430.00 | $ 1,397.50 |
| 2800 | 10/15/2022 | Daniel J. Richardson | Reviewed Regnerus expert report in preparation for cross-examination. | 0.50 | $ 430.00 | $ 215.00 |
| 2801 | 10/15/2022 | Lauren M. Goldsmith | Hruz prep. | 1.00 | $ 550.00 | $ 550.00 |
| 2802 | 10/15/2022 | Lauren M. Goldsmith | Working on 8th Circuit opp. | 0.50 | $ 550.00 | $ 275.00 |
| 2803 | 10/15/2022 | Lauren M. Goldsmith | Coordinating trial logistics. | 3.50 | $ 550.00 | $ 1,925.00 |
| 2804 | 10/15/2022 | Lauren M. Goldsmith | Hruz prep. | 2.00 | $ 550.00 | $ 1,100.00 |
| 2805 | 10/15/2022 | Arun Bodapati | Assorted trial prep. | 10.00 | $ 450.00 | $ 4,500.00 |
| 2806 | 10/15/2022 | Arun Bodapati | Witness prep session for Dr. Stambough. | 2.50 | $ 450.00 | $ 1,125.00 |
| 2807 | 10/15/2022 | Arun Bodapati | Witness prep session for Dr. Adkins. | 1.50 | $ 450.00 | $ 675.00 |
| 2808 | 10/15/2022 | Kenza Nadifi | Trial preparations. | 11.25 | $ 100.00 | $ 1,125.00 |
| 2809 | 10/15/2022 | Kenza Nadifi | Trial preparations. | 0.75 | $ 100.00 | $ 75.00 |
| 2810 | 10/15/2022 | Cate M. Llewellyn | Trial prep -- materials for witnesses (Adkins, Karasic). | 4.00 | $ 100.00 | $ 400.00 |
| 2811 | 10/15/2022 | Cate M. Llewellyn | Tech setup for trial. | 3.00 | $ 100.00 | $ 300.00 |
| 2812 | 10/16/2022 | Garrard R. Beeney | Trial prep, opposition to en banc. | 0.25 | $ 800.00 | $ 200.00 |
| 2813 | 10/16/2022 | Aviv S. Halpern | Trial preparation.  Emailed with team re trial logistics.  Edited Hruz, Jennen, Campbell, and Perry outlines.  Meetings re trial strategy and case management.  Prepared materials for trial.  Meeting re Turban prep.  Emailed with team re disclosures. | 15.00 | $ 400.00 | $ 6,000.00 |
| 2814 | 10/16/2022 | Aviv S. Halpern | Turban and Hruz witness prep. | 3.25 | $ 400.00 | $ 1,300.00 |
| 2815 | 10/16/2022 | Jonathan G. Lester | Witness preparation, trial research, other trial preparations. | 10.75 | $ 175.00 | $ 1,881.25 |
| 2816 | 10/16/2022 | Daniel J. Richardson | Team meeting; call with Regnerus prep group. | 0.50 | $ 430.00 | $ 215.00 |
| 2817 | 10/16/2022 | Lauren M. Goldsmith | Attending team meeting. | 0.75 | $ 550.00 | $ 412.50 |
| 2818 | 10/16/2022 | Lauren M. Goldsmith | Witness prep. | 2.75 | $ 550.00 | $ 1,512.50 |
| 2819 | 10/16/2022 | Lauren M. Goldsmith | Coordinating trial logistics. | 9.50 | $ 550.00 | $ 5,225.00 |
| 2820 | 10/16/2022 | Arun Bodapati | Prep for Day 1 of trial - prep for Dr. Deanna Adkins, various prep related to initial conference on housekeeping matters, QCing hard copy materials, etc. | 15.25 | $ 450.00 | $ 6,862.50 |
| 2821 | 10/16/2022 | Alexander F.R. Peacocke | Revising and finalizing opposition to rehearing en banc. | 1.50 | $ 200.00 | $ 300.00 |
| 2822 | 10/16/2022 | Alexander F.R. Peacocke | Organizng and transporting Karasic for alternate witness accommodation. | 3.00 | $ 200.00 | $ 600.00 |
| 2823 | 10/16/2022 | Alexander F.R. Peacocke | Dan Karasic witness prep session. | 6.00 | $ 200.00 | $ 1,200.00 |
| 2824 | 10/16/2022 | Kenza Nadifi | Trial preparations. | 2.25 | $ 100.00 | $ 225.00 |
| 2825 | 10/16/2022 | Kenza Nadifi | Trial preparations. | 12.00 | $ 100.00 | $ 1,200.00 |
| 2826 | 10/16/2022 | Cate M. Llewellyn | Trial Prep. | 9.75 | $ 100.00 | $ 975.00 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2827 | 10/16/2022 | Cate M. Llewellyn | Prepared Plaintiffs' Exhibits for court. | 4.75 | $ 100.00 | $ 475.00 |
| 2828 | 10/17/2022 | Garrard R. Beeney | Orders and trial plan. | 0.25 | $ 800.00 | $ 200.00 |
| 2829 | 10/17/2022 | Laura Kabler Oswell | Review materials for witness prep and draft direct and cross outlines. | 4.25 | $ 650.00 | $ 2,762.50 |
| 2830 | 10/17/2022 | Aviv S. Halpern | Trial and trial-related tasks.  Turban witness prep meeting.  Jennen witness prep meeting. | 6.25 | $ 400.00 | $ 2,500.00 |
| 2831 | 10/17/2022 | Jonathan G. Lester | Trial preparation, first day of trial, additional witness prep and legal research for trial | 18.25 | $ 175.00 | $ 3,193.75 |
| 2832 | 10/17/2022 | Daniel J. Richardson | Completed and filed opp to rehearing petition; prepared for Regnerus cross-examination. | 4.75 | $ 430.00 | $ 2,042.50 |
| 2833 | 10/17/2022 | Lauren M. Goldsmith | Witness prep. | 2.00 | $ 550.00 | $ 1,100.00 |
| 2834 | 10/17/2022 | Lauren M. Goldsmith | Attending trial. | 12.00 | $ 550.00 | $ 6,600.00 |
| 2835 | 10/17/2022 | Lauren M. Goldsmith | Prep for next day of trial. | 3.00 | $ 550.00 | $ 1,650.00 |
| 2836 | 10/17/2022 | Arun Bodapati | Day 1 of trial. | 16.50 | $ 450.00 | $ 7,425.00 |
| 2837 | 10/17/2022 | Alexander F.R. Peacocke | Attending Trial | 12.00 | $ 200.00 | $ 2,400.00 |
| 2838 | 10/17/2022 | Kenza Nadifi | Trial preparations. | 6.75 | $ 100.00 | $ 675.00 |
| 2839 | 10/17/2022 | Kenza Nadifi | In court. | 12.00 | $ 100.00 | $ 1,200.00 |
| 2840 | 10/17/2022 | Cate M. Llewellyn | Trial prep (Turban & Antommaria), and expert reports. | 8.00 | $ 100.00 | $ 800.00 |
| 2841 | 10/17/2022 | Cate M. Llewellyn | Trial Prep. | 3.00 | $ 100.00 | $ 300.00 |
| 2842 | 10/17/2022 | Cate M. Llewellyn | Trial prep - preparing materials for court room etc. | 2.00 | $ 100.00 | $ 200.00 |
| 2843 | 10/18/2022 | Garrard R. Beeney | Emails re schedule; review transcript. | 0.50 | $ 800.00 | $ 400.00 |
| 2844 | 10/18/2022 | Laura Kabler Oswell | Meeting with team. | 3.00 | $ 650.00 | $ 1,950.00 |
| 2845 | 10/18/2022 | Aviv S. Halpern | Trial and trial-related tasks. | 18.75 | $ 400.00 | $ 7,500.00 |
| 2846 | 10/18/2022 | Jonathan G. Lester | Trial preparation, second day of trial, witness preparation, additional legal research for trial. | 18.00 | $ 175.00 | $ 3,150.00 |
| 2847 | 10/18/2022 | Daniel J. Richardson | Reviewed judicial notice research notes and emailed co-counsel re same. | 0.25 | $ 430.00 | $ 107.50 |
| 2848 | 10/18/2022 | Lauren M. Goldsmith | Prep for oral argument. | 1.00 | $ 550.00 | $ 550.00 |
| 2849 | 10/18/2022 | Lauren M. Goldsmith | Attending trial. | 8.00 | $ 550.00 | $ 4,400.00 |
| 2850 | 10/18/2022 | Lauren M. Goldsmith | Prep for direct. | 1.00 | $ 550.00 | $ 550.00 |
| 2851 | 10/18/2022 | Arun Bodapati | Day 2 of trial, and prep for day 3 (e.g. prep for direct exams of Drs. Hutchison and Stambough and Amanda Dennis). | 16.00 | $ 450.00 | $ 7,200.00 |
| 2852 | 10/18/2022 | Alexander F.R. Peacocke | Attending Trial | 8.00 | $ 200.00 | $ 1,600.00 |
| 2853 | 10/18/2022 | Kenza Nadifi | Trial preparations. | 0.75 | $ 100.00 | $ 75.00 |
| 2854 | 10/18/2022 | Kenza Nadifi | Trial preparations. | 16.25 | $ 100.00 | $ 1,625.00 |
| 2855 | 10/18/2022 | Cate M. Llewellyn | Trial - preparing materials to bring to & from court, compiling witness materials. | 5.75 | $ 100.00 | $ 575.00 |
| 2856 | 10/18/2022 | Cate M. Llewellyn | In court. | 7.75 | $ 100.00 | $ 775.00 |
| 2857 | 10/18/2022 | Cate M. Llewellyn | Reviewed filings re scheduling. | 1.25 | $ 100.00 | $ 125.00 |
| 2858 | 10/18/2022 | Cate M. Llewellyn | Trial prep for Antommaria & Turban. | 1.50 | $ 100.00 | $ 150.00 |
| 2859 | 10/18/2022 | Cate M. Llewellyn | Reviewed witness materials for Dennis, Brandts. | 2.75 | $ 100.00 | $ 275.00 |
| 2860 | 10/19/2022 | Garrard R. Beeney | Emails re examinations; 8th cir order | 0.50 | $ 800.00 | $ 400.00 |
| 2861 | 10/19/2022 | Laura Kabler Oswell | Attend trial and meetings re. trial prep. | 10.00 | $ 650.00 | $ 6,500.00 |
| 2862 | 10/19/2022 | Aviv S. Halpern | Trial and trial-related tasks.  Meetings re Campbell prep.  Calls with local counsel.  Meetings re Ho and Cathey prep.  Edited outlines, etc. | 18.25 | $ 400.00 | $ 7,300.00 |
| 2863 | 10/19/2022 | Jonathan G. Lester | Legal Research, Trial Preparation, Time at Trial. | 8.25 | $ 175.00 | $ 1,443.75 |
| 2864 | 10/19/2022 | Daniel J. Richardson | Researched evidence law in response to question from trial. | 0.50 | $ 430.00 | $ 215.00 |
| 2865 | 10/19/2022 | Lauren M. Goldsmith | Attending team meeting. | 0.50 | $ 550.00 | $ 275.00 |
| 2866 | 10/19/2022 | Lauren M. Goldsmith | Prep for trial. | 2.00 | $ 550.00 | $ 1,100.00 |
| 2867 | 10/19/2022 | Lauren M. Goldsmith | Attending trial. | 8.00 | $ 550.00 | $ 4,400.00 |
| 2868 | 10/19/2022 | Arun Bodapati | Day 3 of trial, and follow-up/prep for day 4 of trial. | 14.00 | $ 450.00 | $ 6,300.00 |
| 2869 | 10/19/2022 | Alexander F.R. Peacocke | Attending Trial | 4.50 | $ 200.00 | $ 900.00 |
| 2870 | 10/19/2022 | Kenza Nadifi | Trial preparations. | 1.50 | $ 100.00 | $ 150.00 |
| 2871 | 10/19/2022 | Kenza Nadifi | In court, then cleaning up lawyer room in courthouse. | 10.00 | $ 100.00 | $ 1,000.00 |
| 2872 | 10/19/2022 | Kenza Nadifi | Trial preparations. | 5.50 | $ 100.00 | $ 550.00 |
| 2873 | 10/19/2022 | Cate M. Llewellyn | Trial prep re witness materials & logistics. | 2.50 | $ 100.00 | $ 250.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2874 | 10/19/2022 | Cate M. Llewellyn | Preparing & organizing materials for witnesses in court; court time. | 10.25 | $ 100.00 | $ 1,025.00 |
| 2875 | 10/19/2022 | Cate M. Llewellyn | Reviewed Hutch & Stambough materials. | 1.75 | $ 100.00 | $ 175.00 |
| 2876 | 10/20/2022 | Garrard R. Beeney | Schedule issues; trial reports; letters to 8th cir. | 0.25 | $ 800.00 | $ 200.00 |
| 2877 | 10/20/2022 | Laura Kabler Oswell | Review witness outlines and background material for defense witnesses; meetings with team re. same. | 5.00 | $ 650.00 | $ 3,250.00 |
| 2878 | 10/20/2022 | Aviv S. Halpern | Hruz and Campbell witness prep.  Edited Campbell outline.  Attn to Jennen medical records and had meetings re Ho prep.  Meetings re Campbell prep outline.  Meetings re trial and trial logistics.  Other trial-related tasks. | 19.75 | $ 400.00 | $ 7,900.00 |
| 2879 | 10/20/2022 | Maxime D. Matthew | Reviewed and revised Perry cross outline. | 0.50 | $ 175.00 | $ 87.50 |
| 2880 | 10/20/2022 | Maxime D. Matthew | Assisted and supervised paralegals re binders for Campbell cross. | 0.50 | $ 175.00 | $ 87.50 |
| 2881 | 10/20/2022 | Maxime D. Matthew | Drafted and revised Campbell cross outline, including re-reviewing medical records and deposition. | 9.25 | $ 175.00 | $ 1,618.75 |
| 2882 | 10/20/2022 | Maxime D. Matthew | Correspondence with Maura Reinbrecht re Perry cross outline. | 0.25 | $ 175.00 | $ 43.75 |
| 2883 | 10/20/2022 | Maxime D. Matthew | Correspondence with team re Eight Circuit letter from State. | 0.25 | $ 175.00 | $ 43.75 |
| 2884 | 10/20/2022 | Maxime D. Matthew | Meeting with co-counsel re Ho/Cathey/Campbell outlines. | 1.25 | $ 175.00 | $ 218.75 |
| 2885 | 10/20/2022 | Maxime D. Matthew | Meeting with Aviv Halpern and Leslie Cooper re Campbell final outline. | 0.25 | $ 175.00 | $ 43.75 |
| 2886 | 10/20/2022 | Maxime D. Matthew | Correspondence with Aviv Halpern, Chase Strangio, Sarah Everett, and Beth Echols re touching base with Jennens about trial testimony. | 0.50 | $ 175.00 | $ 87.50 |
| 2887 | 10/20/2022 | Jonathan G. Lester | Trial preparation (Dr. Ho testimony). | 6.50 | $ 175.00 | $ 1,137.50 |
| 2888 | 10/20/2022 | Daniel J. Richardson | Reviewed communications about Eighth Circuit filing and sent email re same. | 0.25 | $ 430.00 | $ 107.50 |
| 2889 | 10/20/2022 | Lauren M. Goldsmith | Attending team meeting. | 0.50 | $ 550.00 | $ 275.00 |
| 2890 | 10/20/2022 | Lauren M. Goldsmith | Prep for trial. | 6.00 | $ 550.00 | $ 3,300.00 |
| 2891 | 10/20/2022 | Lauren M. Goldsmith | Coordinating trial logistics. | 4.00 | $ 550.00 | $ 2,200.00 |
| 2892 | 10/20/2022 | Arun Bodapati | Prep for day 4 of trial, focusing particularly on prep for cross of Dr. Janet Cathey. | 14.00 | $ 450.00 | $ 6,300.00 |
| 2893 | 10/20/2022 | Alexander F.R. Peacocke | Preparing for Dr. Ho Cross examination | 5.50 | $ 200.00 | $ 1,100.00 |
| 2894 | 10/20/2022 | Kenza Nadifi | Trial preparations. | 18.00 | $ 100.00 | $ 1,800.00 |
| 2895 | 10/20/2022 | Cate M. Llewellyn | Prepared witness prep documents for Ho, Campbell, & Cathey; logistics planning re early departure due to shortened trial. | 7.75 | $ 100.00 | $ 775.00 |
| 2896 | 10/20/2022 | Cate M. Llewellyn | Reviewed & prepared Jennen Medical records re Campbell cross examination. | 6.25 | $ 100.00 | $ 625.00 |
| 2897 | 10/21/2022 | Laura Kabler Oswell | Attend trial; meetings with team. | 10.00 | $ 650.00 | $ 6,500.00 |
| 2898 | 10/21/2022 | Aviv S. Halpern | Edited Campbell cross outline.  Prepared for trial.  Attended trial.  Communicated with team re November strategy. | 9.00 | $ 400.00 | $ 3,600.00 |
| 2899 | 10/21/2022 | Maxime D. Matthew | Assisted and supervised paralegals re updating binders for Campbell cross. | 0.50 | $ 175.00 | $ 87.50 |
| 2900 | 10/21/2022 | Maxime D. Matthew | Finalized Campbell cross outline. | 1.75 | $ 175.00 | $ 306.25 |
| 2901 | 10/21/2022 | Maxime D. Matthew | Correspondence with team and Dan Karasic. | 3.75 | $ 175.00 | $ 656.25 |
| 2902 | 10/21/2022 | Maxime D. Matthew | Attended court, including second chairing Cathy Campbell. | 5.75 | $ 175.00 | $ 1,006.25 |
| 2903 | 10/21/2022 | Jonathan G. Lester | Trial Day 4 (Third-Party Witnesses). | 5.25 | $ 175.00 | $ 918.75 |
| 2904 | 10/21/2022 | Lauren M. Goldsmith | Attending trial. | 5.00 | $ 550.00 | $ 2,750.00 |
| 2905 | 10/21/2022 | Arun Bodapati | Day 4 of trial. | 6.25 | $ 450.00 | $ 2,812.50 |
| 2906 | 10/21/2022 | Alexander F.R. Peacocke | Attending Trial | 4.50 | $ 200.00 | $ 900.00 |
| 2907 | 10/21/2022 | Kenza Nadifi | Trial preparations. | 3.75 | $ 100.00 | $ 375.00 |
| 2908 | 10/21/2022 | Kenza Nadifi | Trial preparations. | 3.00 | $ 100.00 | $ 300.00 |
| 2909 | 10/21/2022 | Cate M. Llewellyn | Trial breakdown. | 6.00 | $ 100.00 | $ 600.00 |
| 2910 | 10/21/2022 | Cate M. Llewellyn | Reviewed Jennen materials for Ho testimony. | 1.50 | $ 100.00 | $ 150.00 |
| 2911 | 10/21/2022 | Cate M. Llewellyn | Court time (preparing materials for, time in court, & organizing materials from). | 5.50 | $ 100.00 | $ 550.00 |
| 2912 | 10/22/2022 | Maxime D. Matthew | Correspondence with team. | 1.25 | $ 175.00 | $ 218.75 |
| 2913 | 10/22/2022 | Cate M. Llewellyn | Call with L. Goldsmith re post-trial planning. | 0.50 | $ 100.00 | $ 50.00 |
| 2914 | 10/23/2022 | Aviv S. Halpern | Attn to rough trial transcripts. | 2.50 | $ 400.00 | $ 1,000.00 |
| 2915 | 10/23/2022 | Aviv S. Halpern | Call with L. Goldsmith re trial logistics re breakdown and for November trial. | 0.00 | $ 400.00 | $ - |
| 2916 | 10/23/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 2917 | 10/23/2022 | Lauren M. Goldsmith | Calls w/ paralegals about trial. | 0.50 | $ 550.00 | $ 275.00 |
| 2918 | 10/23/2022 | Cate M. Llewellyn | Call with teammates re post-trial planning. | 0.75 | $ 100.00 | $ 75.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2919 | 10/24/2022 | Aviv S. Halpern | Emailed with team re trial strategy for November trial. Meeting with L. Goldsmith re same. Meeting with L. Oswell re same and next steps. | 0.75 | $ 400.00 | $ 300.00 |
| 2920 | 10/24/2022 | Aviv S. Halpern | Communicated with L. Goldsmith re trial logistics. Attn to emails re transcript and communicated with team re same. Call with D. Richardson re November trial. | 0.75 | $ 400.00 | $ 300.00 |
| 2921 | 10/24/2022 | Maxime D. Matthew | Correspondence with Lauren Goldsmith, Leslie Cooper, and Breean Walas re meeting today. | 0.25 | $ 175.00 | $ 43.75 |
| 2922 | 10/24/2022 | Maxime D. Matthew | Correspondence with Cate Llewellyn and Kenza Nadifi re documents from trial. | 0.25 | $ 175.00 | $ 43.75 |
| 2923 | 10/24/2022 | Maxime D. Matthew | Correspondence with Gregory Smith re documents in Little Rock. | 0.25 | $ 175.00 | $ 43.75 |
| 2924 | 10/24/2022 | Maxime D. Matthew | Call with Andrew Williams re documents in Little Rock. | 0.25 | $ 175.00 | $ 43.75 |
| 2925 | 10/24/2022 | Maxime D. Matthew | Correspondence with Jonathan Lester and Gregory Smith and reviewing email from Laura Kabler Oswell. | 0.00 | $ 175.00 | $ - |
| 2926 | 10/24/2022 | Maxime D. Matthew | Researched Billy Burleigh. | 0.25 | $ 175.00 | $ 43.75 |
| 2927 | 10/24/2022 | Daniel J. Richardson | Met with associate on trial team to discuss logistics for second week of trial in November. | 0.25 | $ 430.00 | $ 107.50 |
| 2928 | 10/24/2022 | Lauren M. Goldsmith | Call w/ C. Behan about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 2929 | 10/24/2022 | Lauren M. Goldsmith | Call w/ A. Halpern about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 2930 | 10/24/2022 | Lauren M. Goldsmith | Attending team meeting. | 0.50 | $ 550.00 | $ 275.00 |
| 2931 | 10/24/2022 | Arun Bodapati | Reviewing materials for cross of defense witness Billie Burleigh. | 3.75 | $ 450.00 | $ 1,687.50 |
| 2932 | 10/24/2022 | Kenza Nadifi | Saved trial transcripts to ND. | 1.00 | $ 100.00 | $ 100.00 |
| 2933 | 10/25/2022 | Aviv S. Halpern | Email correspondence with Williama@sullcrom.com regarding Little Rock Breakdown; communicated with team re same. Began coordinating trial logistics for November trial. | 2.75 | $ 400.00 | $ 1,100.00 |
| 2934 | 10/25/2022 | Maxime D. Matthew | Reviewed and revised Perry cross. | 0.50 | $ 175.00 | $ 87.50 |
| 2935 | 10/25/2022 | Maxime D. Matthew | Reviewed court transcript. | 0.50 | $ 175.00 | $ 87.50 |
| 2936 | 10/25/2022 | Maxime D. Matthew | Correspondence with Aviv Halpern re Perry cross. | 0.25 | $ 175.00 | $ 43.75 |
| 2937 | 10/25/2022 | Lauren M. Goldsmith | Call w/ A. Halpern about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 2938 | 10/25/2022 | Lauren M. Goldsmith | Call w/ L. Mazzella about trial logistics. | 0.75 | $ 550.00 | $ 412.50 |
| 2939 | 10/25/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 2940 | 10/25/2022 | Arun Bodapati | Reviewing transcript and video of deposition of Billy Burleigh. | 6.25 | $ 450.00 | $ 2,812.50 |
| 2941 | 10/25/2022 | Arun Bodapati | Reviewing rough transcripts of trial week 1. | 0.75 | $ 450.00 | $ 337.50 |
| 2942 | 10/25/2022 | Alexander F.R. Peacocke | Revised Cross-examination of Roger Hiatt - outline to provide comments to B. Walas (Walas Law Firm). | 1.00 | $ 200.00 | $ 200.00 |
| 2943 | 10/25/2022 | Alexander F.R. Peacocke | Email correspondence with Arun Bodapati, Lauren M. Goldsmith, Aviv S. Halpern regarding post trial status. | 0.50 | $ 200.00 | $ 100.00 |
| 2944 | 10/25/2022 | Alexander F.R. Peacocke | Reviewing Hiatt testimony before Arkansas General Assembly for cross examination prep. | 2.50 | $ 200.00 | $ 500.00 |
| 2945 | 10/25/2022 | Kenza Nadifi | Coordinated with ACLU billing department to settle invoices for court transcripts. | 0.75 | $ 100.00 | $ 75.00 |
| 2946 | 10/26/2022 | Aviv S. Halpern | Meeting with L. Goldsmith re November trial. Coordinated trial logistics for team. Communicated with associates re proposed findings of fact and conclusions of law. Attn to Hruz outline. | 4.50 | $ 400.00 | $ 1,800.00 |
| 2947 | 10/26/2022 | Maxime D. Matthew | Reviewed emails from court re rough transcripts. | 0.25 | $ 175.00 | $ 43.75 |
| 2948 | 10/26/2022 | Maxime D. Matthew | Reviewed rough transcript. | 0.25 | $ 175.00 | $ 43.75 |
| 2949 | 10/26/2022 | Maxime D. Matthew | Correspondence with Alex Peacocke re trial follow-up. | 0.25 | $ 175.00 | $ 43.75 |
| 2950 | 10/26/2022 | Maxime D. Matthew | Correspondence with Aviv Halpern and Maura Reinbrecht re Perry cross. | 0.25 | $ 175.00 | $ 43.75 |
| 2951 | 10/26/2022 | Maxime D. Matthew | Correspondence with Aviv Halpern and Jonathan Lester re findings of fact. | 0.25 | $ 175.00 | $ 43.75 |
| 2952 | 10/26/2022 | Maxime D. Matthew | Correspondence with team re Eighth Circuit letter. | 0.25 | $ 175.00 | $ 43.75 |
| 2953 | 10/26/2022 | Maxime D. Matthew | Meeting with Alex Peacocke re trial logistics. | 0.25 | $ 175.00 | $ 43.75 |
| 2954 | 10/26/2022 | Maxime D. Matthew | Reviewed updated Perry cross. | 0.25 | $ 175.00 | $ 43.75 |
| 2955 | 10/26/2022 | Maxime D. Matthew | Correspondence with full team re Opposition to En Banc. | 0.25 | $ 175.00 | $ 43.75 |
| 2956 | 10/26/2022 | Maxime D. Matthew | Correspondence with full team re updated Opposition to En Banc. | 0.25 | $ 175.00 | $ 43.75 |
| 2957 | 10/26/2022 | Maxime D. Matthew | Correspondence with Jonathan Lester re Arkansas trial logistics. | 0.25 | $ 175.00 | $ 43.75 |
| 2958 | 10/26/2022 | Lauren M. Goldsmith | Call w/ A. Halpern about trial prep. | 1.25 | $ 550.00 | $ 687.50 |
| 2959 | 10/26/2022 | Lauren M. Goldsmith | Meeting w/ A. Holland about findings of fact. | 0.25 | $ 550.00 | $ 137.50 |
| 2960 | 10/26/2022 | Arun Bodapati | Reviewing trial transcripts. | 4.25 | $ 450.00 | $ 1,912.50 |
| 2961 | 10/26/2022 | Alexander F.R. Peacocke | Reviewed email from B. Walas (Walas Law Firm) regarding Hiatt cross | 0.25 | $ 200.00 | $ 50.00 |
| 2962 | 10/26/2022 | Alexander F.R. Peacocke | Reviewed document PX22 - Transcript of March 10, 2021 House Hearing Regarding HB1570.pdf - Adobe Acrobat Standard (32-bit) | 0.25 | $ 200.00 | $ 50.00 |
| 2963 | 10/26/2022 | Kenza Nadifi | Uploaded new court transcripts to ND, including renaming, and reorganizing folders. | 1.00 | $ 100.00 | $ 100.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2964 | 10/27/2022 | Laura Kabler Oswell | Call with Goldsmith and Halpern re: prep for defense case. | 1.00 | $ 650.00 | $ 650.00 |
| 2965 | 10/27/2022 | Aviv S. Halpern | Edited Hruz witness prep outline. | 1.00 | $ 400.00 | $ 400.00 |
| 2966 | 10/27/2022 | Aviv S. Halpern | Call with A. Holland re next steps in witness prep and case management. | 0.50 | $ 400.00 | $ 200.00 |
| 2967 | 10/27/2022 | Aviv S. Halpern | Call with D. Richardson re November trial and Regnerus cross. | 0.25 | $ 400.00 | $ 100.00 |
| 2968 | 10/27/2022 | Aviv S. Halpern | Call with L. Oswell, L. Goldsmith re logistics for second part of trial and trial strategy.  Call with M. Matthew and M. Reinbrecht re Perry cross outline. | 2.25 | $ 400.00 | $ 900.00 |
| 2969 | 10/27/2022 | Maxime D. Matthew | Meeting with Aviv Halpern and Maura Reinbrecht re Perry cross. | 1.00 | $ 175.00 | $ 175.00 |
| 2970 | 10/27/2022 | Maxime D. Matthew | Correspondence with Aviv Halpern and Maura Reinbrecht re Perry cross and meeting. | 0.25 | $ 175.00 | $ 43.75 |
| 2971 | 10/27/2022 | Daniel J. Richardson | Call with associate to discuss trial logistics. | 0.25 | $ 430.00 | $ 107.50 |
| 2972 | 10/27/2022 | Lauren M. Goldsmith | Call w/ L. Oswell, L. Goldsmith, and A. Halpern about trial prep. | 1.00 | $ 550.00 | $ 550.00 |
| 2973 | 10/27/2022 | Lauren M. Goldsmith | Reviewing Hiatt material. | 2.25 | $ 550.00 | $ 1,237.50 |
| 2974 | 10/27/2022 | Arun Bodapati | Reviewing trial transcripts. | 3.25 | $ 450.00 | $ 1,462.50 |
| 2975 | 10/27/2022 | Cate M. Llewellyn | Reviewed final trial transcripts. | 0.75 | $ 100.00 | $ 75.00 |
| 2976 | 10/28/2022 | Laura Kabler Oswell | Review cross examination outlines. | 2.00 | $ 650.00 | $ 1,300.00 |
| 2977 | 10/28/2022 | Laura Kabler Oswell | Call with Esseks and Cooper re trial. | 0.50 | $ 650.00 | $ 325.00 |
| 2978 | 10/28/2022 | Aviv S. Halpern | Communicated with team re proposed findings of fact and trial strategy.  Attn to trial transcripts.  Incorporated edits to Perry outline.  Edited Hruz witness outline.  Coordinated trial logistics for November trial. | 2.00 | $ 400.00 | $ 800.00 |
| 2979 | 10/28/2022 | Maxime D. Matthew | Correspondence with Austin Feuer re Karasic findings of fact work allocation and follow-up questions. | 0.50 | $ 175.00 | $ 87.50 |
| 2980 | 10/28/2022 | Maxime D. Matthew | Correspondence with Alex Holland and Austin Feuer re Karasic findings of fact. | 0.25 | $ 175.00 | $ 43.75 |
| 2981 | 10/28/2022 | Maxime D. Matthew | Correspondence with Aviv Halpern and Emma Downing re findings of fact. | 0.25 | $ 175.00 | $ 43.75 |
| 2982 | 10/28/2022 | Jonathan G. Lester | Hruz cross-examination outline drafting. | 0.75 | $ 175.00 | $ 131.25 |
| 2983 | 10/28/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 2984 | 10/28/2022 | Lauren M. Goldsmith | Reviewing Hiatt material. | 2.50 | $ 550.00 | $ 1,375.00 |
| 2985 | 10/28/2022 | Cate M. Llewellyn | Reviewed final trial transcripts re witness testimony index. | 2.75 | $ 100.00 | $ 275.00 |
| 2986 | 10/30/2022 | Aviv S. Halpern | Emailed with team re November trial.  Updated Perry outline.  Reviewed Hruz depositions. | 0.75 | $ 400.00 | $ 300.00 |
| 2987 | 10/31/2022 | Garrard R. Beeney | Regnerus cross. | 0.25 | $ 800.00 | $ 200.00 |
| 2988 | 10/31/2022 | Laura Kabler Oswell | Weekly team meeting with ACLU and outside counsel teams. | 0.50 | $ 650.00 | $ 325.00 |
| 2989 | 10/31/2022 | Aviv S. Halpern | Call with Alex Holland re findings of fact.  Team call re case management and next steps.  Call with L. Goldsmith re witness order, cross outlines, and proposed findings of fact. | 3.75 | $ 400.00 | $ 1,500.00 |
| 2990 | 10/31/2022 | Maxime D. Matthew | Correspondence re depo designations. | 0.25 | $ 175.00 | $ 43.75 |
| 2991 | 10/31/2022 | Maxime D. Matthew | Reviewed Regnerus outline. | 0.50 | $ 175.00 | $ 87.50 |
| 2992 | 10/31/2022 | Maxime D. Matthew | Correspondence with Austin Feuer re Findings of Fact follow-up questions. | 0.25 | $ 175.00 | $ 43.75 |
| 2993 | 10/31/2022 | Maxime D. Matthew | Reviewed email from Dan Richardson re Regnerus outline. | 0.25 | $ 175.00 | $ 43.75 |
| 2994 | 10/31/2022 | Maxime D. Matthew | Correspondence with Maura Reinbrecht re responses to objections draft. | 0.25 | $ 175.00 | $ 43.75 |
| 2995 | 10/31/2022 | Maxime D. Matthew | Correspondence re Exhibit and Witness List. | 0.25 | $ 175.00 | $ 43.75 |
| 2996 | 10/31/2022 | Maxime D. Matthew | Correspondence re Jennen timeline. | 0.25 | $ 175.00 | $ 43.75 |
| 2997 | 10/31/2022 | Maxime D. Matthew | Correspondence with Alex Holland and Austin Feuer re Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 2998 | 10/31/2022 | Maxime D. Matthew | Correspondence with paralegals re MiL. | 0.25 | $ 175.00 | $ 43.75 |
| 2999 | 10/31/2022 | Maxime D. Matthew | Correspondence with Emma Downing re Findings of Fact follow-up questions. | 0.25 | $ 175.00 | $ 43.75 |
| 3000 | 10/31/2022 | Maxime D. Matthew | Reviewed responses to objections draft and provided feedback. | 0.75 | $ 175.00 | $ 131.25 |
| 3001 | 10/31/2022 | Jonathan G. Lester | Drafting findings of fact for Adkins, Antommaria, and the Brandts. | 0.50 | $ 175.00 | $ 87.50 |
| 3002 | 10/31/2022 | Jonathan G. Lester | Compiling Hruz deposition transcripts for printing. | 0.25 | $ 175.00 | $ 43.75 |
| 3003 | 10/31/2022 | Daniel J. Richardson | Updated outline of Regnerus cross-examination outline in response to co-counsel feedback and circulated to full team. | 0.50 | $ 430.00 | $ 215.00 |
| 3004 | 10/31/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about witness prep., findings of fact and conclusions of law, and trial logistics. | 1.00 | $ 550.00 | $ 550.00 |
| 3005 | 10/31/2022 | Lauren M. Goldsmith | Emails about team meeting agenda. | 0.25 | $ 550.00 | $ 137.50 |
| 3006 | 10/31/2022 | Lauren M. Goldsmith | Emails about cross prep. teams. | 0.25 | $ 550.00 | $ 137.50 |
| 3007 | 10/31/2022 | Lauren M. Goldsmith | Attending co-counsel team meeting. | 0.75 | $ 550.00 | $ 412.50 |
| 3008 | 10/31/2022 | Arun Bodapati | Going through various materials to prep cross outline of Billy Burleigh. | 7.00 | $ 450.00 | $ 3,150.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3009 | 10/31/2022 | Alexander F.R. Peacocke | Reviewed document RogerHiattJrMD_06.pdf - Adobe Acrobat Standard (32-bit) | 0.50 | $ 200.00 | $ 100.00 |
| 3010 | 10/31/2022 | Alexander F.R. Peacocke | Meeting with Alexander Holland, Alexander Peacocke, Maura A. Reinbrecht regarding Brandt | Hiatt Call | 0.75 | $ 200.00 | $ 150.00 |
| 3011 | 10/31/2022 | Kenza Nadifi | Located and pulled Hruz deposition from previous case. | 0.25 | $ 100.00 | $ 25.00 |
| 3012 | 10/31/2022 | Kenza Nadifi | Looked for and pulled all requested motions on Pacer Pro. | 0.25 | $ 100.00 | $ 25.00 |
| 3013 | 10/31/2022 | Cate M. Llewellyn | Reviewed final trial transcripts. | 3.75 | $ 100.00 | $ 375.00 |
| 3014 | 10/31/2022 | Cate M. Llewellyn | Reviewed Motions in Limine. | 1.00 | $ 100.00 | $ 100.00 |
| 3015 | 11/1/2022 | Maxime D. Matthew | Drafted Karasic findings of fact. | 2.50 | $ 175.00 | $ 437.50 |
| 3016 | 11/1/2022 | Maxime D. Matthew | Correspondence with Maura Reinbrecht re responses to objections draft follow-up questions. | 0.50 | $ 175.00 | $ 87.50 |
| 3017 | 11/1/2022 | Maxime D. Matthew | Correspondence with Maura Reinbrecht re draft email to Aviv Halpern and revised email. | 0.25 | $ 175.00 | $ 43.75 |
| 3018 | 11/1/2022 | Maxime D. Matthew | Correspondence with Austin Feuer re Karasic CV. | 0.25 | $ 175.00 | $ 43.75 |
| 3019 | 11/1/2022 | Maxime D. Matthew | Reviewed emails re trial transcripts. | 0.25 | $ 175.00 | $ 43.75 |
| 3020 | 11/1/2022 | Maxime D. Matthew | Correspondence with Maura Reinbrecht re finalized evidentiary objections. | 0.25 | $ 175.00 | $ 43.75 |
| 3021 | 11/1/2022 | Maxime D. Matthew | Correspondence with Austin Feuer re Karasic findings of fact. | 0.50 | $ 175.00 | $ 87.50 |
| 3022 | 11/1/2022 | Maxime D. Matthew | Correspondence with Maura Reinbrecht re responses to objections draft. | 0.25 | $ 175.00 | $ 43.75 |
| 3023 | 11/1/2022 | Maxime D. Matthew | Correspondence with Maura Reinbrecht re finalizing discrete assignment and Perry cross. | 0.25 | $ 175.00 | $ 43.75 |
| 3024 | 11/1/2022 | Maxime D. Matthew | Reviewed and revised responses to objections draft. | 0.25 | $ 175.00 | $ 43.75 |
| 3025 | 11/1/2022 | Jonathan G. Lester | Continuing work on Paul Hruz cross-examination outline. | 1.75 | $ 175.00 | $ 306.25 |
| 3026 | 11/1/2022 | Jonathan G. Lester | Adkins findings of fact. | 1.00 | $ 175.00 | $ 175.00 |
| 3027 | 11/1/2022 | Lauren M. Goldsmith | Reviewing revised Perry outline. | 1.50 | $ 550.00 | $ 825.00 |
| 3028 | 11/1/2022 | Arun Bodapati | Drafting cross outline for Billy Burleigh. | 1.75 | $ 450.00 | $ 787.50 |
| 3029 | 11/1/2022 | Kenza Nadifi | Coordinated meeting room for Friday deposition video viewing and research session. | 0.25 | $ 100.00 | $ 25.00 |
| 3030 | 11/1/2022 | Cate M. Llewellyn | Reviewed Hruz materials marked as exhibits. | 0.50 | $ 100.00 | $ 50.00 |
| 3031 | 11/2/2022 | Garrard R. Beeney | Record transmittal; finding of facts. | 0.25 | $ 800.00 | $ 200.00 |
| 3032 | 11/2/2022 | Aviv S. Halpern | Emailed with team re Lappert and Burleigh interviews.  Attn to Lappert draft.  Incorporated comments to Perry outline. | 2.00 | $ 400.00 | $ 800.00 |
| 3033 | 11/2/2022 | Maxime D. Matthew | Correspondence with Austin Feuer re Karasic findings of fact follow-up questions. | 0.25 | $ 175.00 | $ 43.75 |
| 3034 | 11/2/2022 | Maxime D. Matthew | Correspondence with Emma Downing re Stambough findings of fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3035 | 11/2/2022 | Daniel J. Richardson | Reviewed updated expert cross examination outlines. | 0.25 | $ 430.00 | $ 107.50 |
| 3036 | 11/2/2022 | Lauren M. Goldsmith | Revising email to Defendants about post-trial submission, emails about same. | 0.50 | $ 550.00 | $ 275.00 |
| 3037 | 11/2/2022 | Lauren M. Goldsmith | Calls w/ L. Goldsmith and A. Halpern about outreach to Defendants. | 0.00 | $ 550.00 | $ - |
| 3038 | 11/2/2022 | Arun Bodapati | Drafting outline for cross exam of Billy Burleigh. | 6.50 | $ 450.00 | $ 2,925.00 |
| 3039 | 11/2/2022 | Alexander F.R. Peacocke | Reviewing Lappert expert report to prepare cross outline. | 2.00 | $ 200.00 | $ 400.00 |
| 3040 | 11/2/2022 | Kenza Nadifi | Located and sent specific stamped exhibits. | 0.25 | $ 100.00 | $ 25.00 |
| 3041 | 11/3/2022 | Aviv S. Halpern | Drafted and edited Hruz cross outline and reviewed associated materials. | 1.25 | $ 400.00 | $ 500.00 |
| 3042 | 11/3/2022 | Aviv S. Halpern | Edited Regnerus cross outline. | 0.75 | $ 400.00 | $ 300.00 |
| 3043 | 11/3/2022 | Aviv S. Halpern | Communicated with team re Hruz cross. | 0.25 | $ 400.00 | $ 100.00 |
| 3044 | 11/3/2022 | Maxime D. Matthew | Correspondence with Austin Feuer re Karasic qualifications. | 0.25 | $ 175.00 | $ 43.75 |
| 3045 | 11/3/2022 | Maxime D. Matthew | Reviewed Stambough findings of fact and provided feedback to Emma Downing. | 2.50 | $ 175.00 | $ 437.50 |
| 3046 | 11/3/2022 | Maxime D. Matthew | Drafted and edited Stambough findings of fact. | 1.00 | $ 175.00 | $ 175.00 |
| 3047 | 11/3/2022 | Maxime D. Matthew | Correspondence with Aviv Halpern re findings of fact edits. | 0.25 | $ 175.00 | $ 43.75 |
| 3048 | 11/3/2022 | Maxime D. Matthew | Drafted and edited Karasic findings of fact. | 9.25 | $ 175.00 | $ 1,618.75 |
| 3049 | 11/3/2022 | Maxime D. Matthew | Reviewed and drafted Karasic qualifications section and provided feedback to Austin Feuer. | 1.00 | $ 175.00 | $ 175.00 |
| 3050 | 11/3/2022 | Jonathan G. Lester | Dr. Adkins findings of fact updates. | 1.75 | $ 175.00 | $ 306.25 |
| 3051 | 11/3/2022 | Daniel J. Richardson | Updated Regnerus cross outline in response to team feedback. | 0.50 | $ 430.00 | $ 215.00 |
| 3052 | 11/3/2022 | Arun Bodapati | Reviewing latest outline for cross of Stephen Levine and supporting materials. | 2.75 | $ 450.00 | $ 1,237.50 |
| 3053 | 11/3/2022 | Arun Bodapati | Drafting outline for cross exam of Billy Burleigh. | 4.00 | $ 450.00 | $ 1,800.00 |
| 3054 | 11/3/2022 | Alexander F.R. Peacocke | Hiatt cross prep call with L. Cooper, C. Strangio, B. Walas, S. Everett (partial). | 1.25 | $ 200.00 | $ 250.00 |
| 3055 | 11/3/2022 | Kenza Nadifi | Downloaded Levine files from ND and uploaded to Box.com for L. Cooper. | 0.75 | $ 100.00 | $ 75.00 |
| 3056 | 11/3/2022 | Cate M. Llewellyn | Met with team members re trial logistics (AR Gender Affirming Care). | 1.00 | $ 100.00 | $ 100.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3057 | 11/4/2022 | Aviv S. Halpern | Coordinated trial logistics. | 0.75 | $ 400.00 | $ 300.00 |
| 3058 | 11/4/2022 | Maxime D. Matthew | Call with Word Pro re findings of fact formatting. | 0.25 | $ 175.00 | $ 43.75 |
| 3059 | 11/4/2022 | Maxime D. Matthew | Drafted and edited Stambough findings of fact. | 4.50 | $ 175.00 | $ 787.50 |
| 3060 | 11/4/2022 | Maxime D. Matthew | Correspondence with Austin Feuer re findings of fact follow-up questions. | 0.25 | $ 175.00 | $ 43.75 |
| 3061 | 11/4/2022 | Maxime D. Matthew | Correspondence with Word Pro re Stambough findings of fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3062 | 11/4/2022 | Maxime D. Matthew | Correspondence with Emma Downing re finalizing Stambough findings of fact and edits. | 0.25 | $ 175.00 | $ 43.75 |
| 3063 | 11/4/2022 | Maxime D. Matthew | Edited Karasic findings of fact based on feedback from Alex Holland. | 2.50 | $ 175.00 | $ 437.50 |
| 3064 | 11/4/2022 | Maxime D. Matthew | Call with Emma Downing re Stambough finding of fact final edits. | 0.25 | $ 175.00 | $ 43.75 |
| 3065 | 11/4/2022 | Maxime D. Matthew | Reviewed email and draft section from Austin Feuer re Karasic, Cathey, and Campbell findings of fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3066 | 11/4/2022 | Maxime D. Matthew | Correspondence with Word Pro re Karasic findings of fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3067 | 11/4/2022 | Maxime D. Matthew | Correspondence with Alex Holland and Austin Feuer re finalizing Karasic findings of fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3068 | 11/4/2022 | Maxime D. Matthew | Reviewed and edited Stambough findings of fact and provided feedback to Emma Downing. | 1.00 | $ 175.00 | $ 175.00 |
| 3069 | 11/4/2022 | Daniel J. Richardson | Reviewed new material regarding Florida state restrictions on gender-affirming medical care. | 0.25 | $ 430.00 | $ 107.50 |
| 3070 | 11/4/2022 | Arun Bodapati | Reviewing latest outline for cross of Stephen Levine and supporting materials. | 8.25 | $ 450.00 | $ 3,712.50 |
| 3071 | 11/4/2022 | Alexander F.R. Peacocke | Reviewed Lappert Depo for cross. | 5.50 | $ 200.00 | $ 1,100.00 |
| 3072 | 11/4/2022 | Cate M. Llewellyn | Reviewed final trial transcripts. | 1.50 | $ 100.00 | $ 150.00 |
| 3073 | 11/5/2022 | Aviv S. Halpern | Communicate with L. Goldsmith re trial preparation. | 0.25 | $ 400.00 | $ 100.00 |
| 3074 | 11/5/2022 | Arun Bodapati | Reviewing latest outline for cross of Stephen Levine and supporting materials. | 3.75 | $ 450.00 | $ 1,687.50 |
| 3075 | 11/6/2022 | Maxime D. Matthew | Reviewed email from Aviv Halpern re Stambough findings of fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3076 | 11/6/2022 | Arun Bodapati | Reviewing latest outline for cross of Stephen Levine and supporting materials. | 2.25 | $ 450.00 | $ 1,012.50 |
| 3077 | 11/7/2022 | Aviv S. Halpern | Reviewed trial testimony in preparation for drafting proposed findings of fact. | 1.50 | $ 400.00 | $ 600.00 |
| 3078 | 11/7/2022 | Aviv S. Halpern | Edited draft proposed finding of fact. | 0.75 | $ 400.00 | $ 300.00 |
| 3079 | 11/7/2022 | Aviv S. Halpern | Call with ACLU re proposed findings of fact and closing. Call with L. Goldsmith and A. Holland re same. | 0.75 | $ 400.00 | $ 300.00 |
| 3080 | 11/7/2022 | Aviv S. Halpern | Call with L. Goldsmith re findings of fact and conclusions of law, trial logistics. | 0.50 | $ 400.00 | $ 200.00 |
| 3081 | 11/7/2022 | Lauren M. Goldsmith | Calls w/ A. Halpern about trial logistics. | 0.75 | $ 550.00 | $ 412.50 |
| 3082 | 11/7/2022 | Lauren M. Goldsmith | Call w/ L. Oswell and L. Goldsmith about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 3083 | 11/7/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Halpern, A. Holland, J. Esseks (ACLU), L. Cooper (ACLU), C. Strangio (ACLU) about strategy for proposed findings of fact/conclusions of law. | 0.50 | $ 550.00 | $ 275.00 |
| 3084 | 11/7/2022 | Lauren M. Goldsmith | Attending co-counsel meeting. | 0.50 | $ 550.00 | $ 275.00 |
| 3085 | 11/7/2022 | Lauren M. Goldsmith | Call w/ L. Cooper (ACLU) about trial prep. | 0.25 | $ 550.00 | $ 137.50 |
| 3086 | 11/7/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Halpern, and A. Holland about strategy for proposed findings of fact/conclusions of law and closing argument. | 0.50 | $ 550.00 | $ 275.00 |
| 3087 | 11/7/2022 | Lauren M. Goldsmith | Emails with A. Halpern about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 3088 | 11/7/2022 | Arun Bodapati | Revising Burleigh outline. | 5.00 | $ 450.00 | $ 2,250.00 |
| 3089 | 11/7/2022 | Arun Bodapati | Sending updated thoughts and edits on Levine cross outline to Leslie Cooper. | 1.50 | $ 450.00 | $ 675.00 |
| 3090 | 11/7/2022 | Cate M. Llewellyn | Reviewed Lappert depo exhibits (audio & video). | 1.00 | $ 100.00 | $ 100.00 |
| 3091 | 11/8/2022 | Aviv S. Halpern | Reviewed and revised Lappert outline. Meeting with Lappert team. Reviewed and revised Burleigh outline. Meeting with G. Smith and A. Feuer re Lappert. Attn to trial logistics and invoices. Call with L. Goldsmith re November trial and related tasks. | 4.50 | $ 400.00 | $ 1,800.00 |
| 3092 | 11/8/2022 | Aviv S. Halpern | Meeting re Hruz cross prep. | 1.00 | $ 400.00 | $ 400.00 |
| 3093 | 11/8/2022 | Jonathan G. Lester | Continuing findings of fact for Dr. Adkins. | 1.75 | $ 175.00 | $ 306.25 |
| 3094 | 11/8/2022 | Jonathan G. Lester | Hruz cross-exam discussion with ACLU. | 0.75 | $ 175.00 | $ 131.25 |
| 3095 | 11/8/2022 | Daniel J. Richardson | Meeting to discuss Hruz cross-examination outline. | 0.75 | $ 430.00 | $ 322.50 |
| 3096 | 11/8/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about Burleigh and Hruz cross. | 0.50 | $ 550.00 | $ 275.00 |
| 3097 | 11/8/2022 | Lauren M. Goldsmith | Reviewing Burleigh cross outline. | 1.75 | $ 550.00 | $ 962.50 |
| 3098 | 11/8/2022 | Lauren M. Goldsmith | Emails with L. Mazzella about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 3099 | 11/8/2022 | Lauren M. Goldsmith | Call w/ L. Mazzella about trial logistics. | 0.75 | $ 550.00 | $ 412.50 |
| 3100 | 11/8/2022 | Arun Bodapati | Revising Burleigh outline. | 3.50 | $ 450.00 | $ 1,575.00 |
| 3101 | 11/8/2022 | Alexander F.R. Peacocke | Call re Lappert outline. Participants: A. Peacocke, A. Halpern, R. Kadosh, G. Smith, A. Feuer. | 0.50 | $ 200.00 | $ 100.00 |
| 3102 | 11/9/2022 | Aviv S. Halpern | Revised Perry outline. Edited Hruz outline. Drafted proposed findings of fact. | 4.25 | $ 400.00 | $ 1,700.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3103 | 11/9/2022 | Aviv S. Halpern | Call with L. Goldsmith re witness order and plan. | 0.25 | $ 400.00 | $ 100.00 |
| 3104 | 11/9/2022 | Aviv S. Halpern | Revised Burleigh outline. | 1.50 | $ 400.00 | $ 600.00 |
| 3105 | 11/9/2022 | Jonathan G. Lester | Reviewing Dr. Antommaria Findings of Fact. | 2.25 | $ 175.00 | $ 393.75 |
| 3106 | 11/9/2022 | Jonathan G. Lester | Finalizing Dr. Adkins Findings of Fact. | 2.50 | $ 175.00 | $ 437.50 |
| 3107 | 11/9/2022 | Jonathan G. Lester | Drafting Joanna and Dylan Brandt Findings of Fact. | 2.75 | $ 175.00 | $ 481.25 |
| 3108 | 11/9/2022 | Lauren M. Goldsmith | Calls w/ A. Halpern about cross prep. | 0.25 | $ 550.00 | $ 137.50 |
| 3109 | 11/9/2022 | Lauren M. Goldsmith | Prep for call w/ opposing counsel. | 0.25 | $ 550.00 | $ 137.50 |
| 3110 | 11/9/2022 | Lauren M. Goldsmith | Reviewing Hruz cross outline. | 0.75 | $ 550.00 | $ 412.50 |
| 3111 | 11/9/2022 | Lauren M. Goldsmith | Reviewing further comments on Burleigh cross outline. | 0.25 | $ 550.00 | $ 137.50 |
| 3112 | 11/9/2022 | Arun Bodapati | Revising Burleigh outline to address comments by Lauren Goldsmith and Aviv Halpern. | 3.25 | $ 450.00 | $ 1,462.50 |
| 3113 | 11/9/2022 | Alexander F.R. Peacocke | Revised Notes on Legislative Transcripts | 0.50 | $ 200.00 | $ 100.00 |
| 3114 | 11/9/2022 | Alexander F.R. Peacocke | Reviewing legislative hearing transcript, Lappert expert report, for week 2 trial prep. | 2.50 | $ 200.00 | $ 500.00 |
| 3115 | 11/10/2022 | Laura Kabler Oswell | Call with Goldsmith re. defense case preparation. | 0.50 | $ 650.00 | $ 325.00 |
| 3116 | 11/10/2022 | Laura Kabler Oswell | Review Lappert video and prepare for cross examination | 1.50 | $ 650.00 | $ 975.00 |
| 3117 | 11/10/2022 | Aviv S. Halpern | Drafted proposed findings of fact. | 12.00 | $ 400.00 | $ 4,800.00 |
| 3118 | 11/10/2022 | Aviv S. Halpern | Emailed with Lappert team re cross.  Reviewed outline status. | 0.25 | $ 400.00 | $ 100.00 |
| 3119 | 11/10/2022 | Aviv S. Halpern | Revised Perry Cross Outline and communicated with team re same. | 1.00 | $ 400.00 | $ 400.00 |
| 3120 | 11/10/2022 | Maxime D. Matthew | Researched detransitioners. | 0.25 | $ 175.00 | $ 43.75 |
| 3121 | 11/10/2022 | Maxime D. Matthew | Correspondence with Aviv Halpern and Maura Reinbrecht re Perry cross outline. | 0.25 | $ 175.00 | $ 43.75 |
| 3122 | 11/10/2022 | Maxime D. Matthew | Review Perry cross outline and provided comments. | 0.50 | $ 175.00 | $ 87.50 |
| 3123 | 11/10/2022 | Daniel J. Richardson | Spoke with associate about findings of fact and conclusions of law; emailed co-counsel regarding international citations for cross-examination prep. | 0.50 | $ 430.00 | $ 215.00 |
| 3124 | 11/10/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about findings of fact. | 0.50 | $ 550.00 | $ 275.00 |
| 3125 | 11/10/2022 | Lauren M. Goldsmith | Call w/ L. Oswell and L. Goldsmith about trial prep. | 0.50 | $ 550.00 | $ 275.00 |
| 3126 | 11/10/2022 | Arun Bodapati | Revising Billy Burleigh outline. | 4.00 | $ 450.00 | $ 1,800.00 |
| 3127 | 11/10/2022 | Cate M. Llewellyn | Met with case team re logistics for upcoming trial. | 2.00 | $ 100.00 | $ 200.00 |
| 3128 | 11/11/2022 | Aviv S. Halpern | Drafted and edited proposed findings of fact.  Reviewed trial transcripts. | 9.50 | $ 400.00 | $ 3,800.00 |
| 3129 | 11/11/2022 | Jonathan G. Lester | Updating Dr. Hruz cross-exam outline. | 1.75 | $ 175.00 | $ 306.25 |
| 3130 | 11/11/2022 | Lauren M. Goldsmith | Reviewing revised draft of Burleigh cross outline. | 1.75 | $ 550.00 | $ 962.50 |
| 3131 | 11/11/2022 | Lauren M. Goldsmith | Discussing findings of fact w/ L. Goldsmith and A. Halpern. | 0.25 | $ 550.00 | $ 137.50 |
| 3132 | 11/11/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 3133 | 11/11/2022 | Arun Bodapati | Drafting findings of fact based on testimony of expert witnesses during first week of trial. | 1.25 | $ 450.00 | $ 562.50 |
| 3134 | 11/11/2022 | Arun Bodapati | Revising Burleigh outline. | 4.75 | $ 450.00 | $ 2,137.50 |
| 3135 | 11/11/2022 | Alexander F.R. Peacocke | Revised document Notes on Legislative Transcripts.docx Revised document Notes on Legislative Transcripts.docx Revised document Notes on Legislative Transcripts.docx | 0.50 | $ 200.00 | $ 100.00 |
| 3136 | 11/11/2022 | Alexander F.R. Peacocke | Reviewing legislative hearing transcripts. | 0.50 | $ 200.00 | $ 100.00 |
| 3137 | 11/12/2022 | Arun Bodapati | Assisting with drafting of findings of fact, focusing on expert testimony. | 7.00 | $ 450.00 | $ 3,150.00 |
| 3138 | 11/13/2022 | Aviv S. Halpern | Edited proposed findings of fact.  Edited Hruz cross outline.  Conducted additional research for Perry prep.  Call with L. Goldsmith re trial prep.  Coordinated trial logistics. | 4.25 | $ 400.00 | $ 1,700.00 |
| 3139 | 11/13/2022 | Daniel J. Richardson | Reviewed international reports related to gender-affirming medical care for use in cross-examination. | 0.25 | $ 430.00 | $ 107.50 |
| 3140 | 11/13/2022 | Arun Bodapati | Updating Burleigh outline. | 0.25 | $ 450.00 | $ 112.50 |
| 3141 | 11/13/2022 | Alexander F.R. Peacocke | Reviewing legislative hearing transcripts. | 3.00 | $ 200.00 | $ 600.00 |
| 3142 | 11/14/2022 | Aviv S. Halpern | Revised proposed findings of fact.  Communicated with team re trial logistics.  Edited Hruz outline. | 3.00 | $ 400.00 | $ 1,200.00 |
| 3143 | 11/14/2022 | Daniel J. Richardson | Review of recent articles about efficacy of care. | 0.00 | $ 430.00 | $ - |
| 3144 | 11/14/2022 | Lauren M. Goldsmith | Reviewing Levine cross. | 0.25 | $ 550.00 | $ 137.50 |
| 3145 | 11/14/2022 | Lauren M. Goldsmith | Calls w/ L. Goldsmith and A. Halpern about findings of fact. | 1.00 | $ 550.00 | $ 550.00 |
| 3146 | 11/14/2022 | Lauren M. Goldsmith | Attending co-counsel team meeting. | 0.75 | $ 550.00 | $ 412.50 |
| 3147 | 11/14/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith, A. Bodapati, and A. Halpern about findings of fact. | 0.50 | $ 550.00 | $ 275.00 |
| 3148 | 11/14/2022 | Lauren M. Goldsmith | Emails w/ L. Cooper about team meeting agenda. | 0.25 | $ 550.00 | $ 137.50 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3149 | 11/14/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 3150 | 11/14/2022 | Lauren M. Goldsmith | Reviewing further revised draft of Burleigh cross outline. | 0.25 | $ 550.00 | $ 137.50 |
| 3151 | 11/14/2022 | Arun Bodapati | Meeting with Lauren Goldsmith and Aviv Halpern to discuss draft findings of fact. | 0.50 | $ 450.00 | $ 225.00 |
| 3152 | 11/14/2022 | Arun Bodapati | Reviewing/revising draft findings of fact. | 6.50 | $ 450.00 | $ 2,925.00 |
| 3153 | 11/14/2022 | Arun Bodapati | Considering logistics for second week of trial, e.g. materials to print. | 0.25 | $ 450.00 | $ 112.50 |
| 3154 | 11/14/2022 | Alexander F.R. Peacocke | Reviewing legislative transcripts. | 1.00 | $ 200.00 | $ 200.00 |
| 3155 | 11/14/2022 | Kenza Nadifi | [Research regarding trial witnesses.] | 2.25 | $ 100.00 | $ 225.00 |
| 3156 | 11/14/2022 | Kenza Nadifi | Meeting with Aviv S. Halpern, Cate Llewellyn, Kenza Nadifi discussing social media sweep of L. Perry. | 0.00 | $ 100.00 | $ - |
| 3157 | 11/15/2022 | Laura Kabler Oswell | Work on Lappert cross outline. | 1.00 | $ 650.00 | $ 650.00 |
| 3158 | 11/15/2022 | Aviv S. Halpern | Communicated with team re international reports.  Reviewed and edited Lappert draft.  Reviewed Lappert materials.  Edited Hruz cross.  Coordinated trial logistics.  Edited Burleigh outline and communicated with A. Bodapati re same. | 5.50 | $ 400.00 | $ 2,200.00 |
| 3159 | 11/15/2022 | Daniel J. Richardson | Updated Regnerus cross outline and emailed team re same. | 0.75 | $ 430.00 | $ 322.50 |
| 3160 | 11/15/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.75 | $ 550.00 | $ 412.50 |
| 3161 | 11/15/2022 | Lauren M. Goldsmith | Emails about Burleigh cross strategy, watching Burleigh video. | 0.75 | $ 550.00 | $ 412.50 |
| 3162 | 11/15/2022 | Lauren M. Goldsmith | Calls w/ L. Goldsmith and A. Halpern about trial logistics. | 0.00 | $ 550.00 | $ - |
| 3163 | 11/15/2022 | Lauren M. Goldsmith | Emails about learned treatise case law. | 0.25 | $ 550.00 | $ 137.50 |
| 3164 | 11/15/2022 | Arun Bodapati | [Research regarding trial witnesses.] | 5.75 | $ 450.00 | $ 2,587.50 |
| 3165 | 11/15/2022 | Alexander F.R. Peacocke | Revising and restructuring Lappert cross outline. | 4.00 | $ 200.00 | $ 800.00 |
| 3166 | 11/15/2022 | Kenza Nadifi | Located and pulled first section of Regnerus cross examination documents. | 1.75 | $ 100.00 | $ 175.00 |
| 3167 | 11/16/2022 | Garrard R. Beeney | Denial of rehearing. | 0.25 | $ 800.00 | $ 200.00 |
| 3168 | 11/16/2022 | Aviv S. Halpern | Revised Perry outline.  Emailed with team re same.  Coordinated trial logistics. | 1.25 | $ 400.00 | $ 500.00 |
| 3169 | 11/16/2022 | Maxime D. Matthew | Correspondence with Maura Reinbrecht and Cate Llewellyn re materials to print. | 0.25 | $ 175.00 | $ 43.75 |
| 3170 | 11/16/2022 | Maxime D. Matthew | Correspondence re Hruz cross outline and reviewed outline. | 0.50 | $ 175.00 | $ 87.50 |
| 3171 | 11/16/2022 | Maxime D. Matthew | Correspondence with Maura Reinbrecht re Perry blog posts. | 0.25 | $ 175.00 | $ 43.75 |
| 3172 | 11/16/2022 | Maxime D. Matthew | Correspondence with Aviv Halpern re Perry cross outline and reviewed outline. | 0.25 | $ 175.00 | $ 43.75 |
| 3173 | 11/16/2022 | Maxime D. Matthew | Correspondence with Arun Bodapati re Burleigh cross outline and reviewed outline. | 0.25 | $ 175.00 | $ 43.75 |
| 3174 | 11/16/2022 | Maxime D. Matthew | Correspondence with Aviv Halpern and Maura Reinbrecht re Perry cross outline follow-up. | 0.25 | $ 175.00 | $ 43.75 |
| 3175 | 11/16/2022 | Maxime D. Matthew | Correspondence with team re en banc decision and reviewed decision. | 0.25 | $ 175.00 | $ 43.75 |
| 3176 | 11/16/2022 | Daniel J. Richardson | Reviewed en banc decision and emailed associate re same. | 0.25 | $ 430.00 | $ 107.50 |
| 3177 | 11/16/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about findings of fact, posttrial briefing, and trial logistics. | 0.00 | $ 550.00 | $ - |
| 3178 | 11/16/2022 | Lauren M. Goldsmith | Call w/ paralegals about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 3179 | 11/16/2022 | Lauren M. Goldsmith | Reviewing court order. | 0.25 | $ 550.00 | $ 137.50 |
| 3180 | 11/16/2022 | Lauren M. Goldsmith | Emails about Burleigh cross strategy. | 0.25 | $ 550.00 | $ 137.50 |
| 3181 | 11/16/2022 | Lauren M. Goldsmith | Reviewing cross outline. | 0.50 | $ 550.00 | $ 275.00 |
| 3182 | 11/16/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 3183 | 11/16/2022 | Arun Bodapati | Revising Burleigh outline further, circulating to full team, and compiling supporting materials for printing. | 3.75 | $ 450.00 | $ 1,687.50 |
| 3184 | 11/16/2022 | Alexander F.R. Peacocke | Revised Hiatt - Cross Outline | 1.25 | $ 200.00 | $ 250.00 |
| 3185 | 11/16/2022 | Alexander F.R. Peacocke | Reviewing Burleigh Cross Outline (Circulation 11.16.22) [Read-Only].docx | 0.25 | $ 200.00 | $ 50.00 |
| 3186 | 11/16/2022 | Alexander F.R. Peacocke | Reviewing Hiatt materials to revise cross outline. | 0.75 | $ 200.00 | $ 150.00 |
| 3187 | 11/16/2022 | Kenza Nadifi | Meeting with Aviv S. Halpern, Cate Llewellyn, Kenza Nadifi, Lauren M. Goldsmith regarding planning for second half of trial. | 0.50 | $ 100.00 | $ 50.00 |
| 3188 | 11/16/2022 | Cate M. Llewellyn | Trial prep re reviewing depositions & expert reports for witnesses, re on-site trial material. | 3.25 | $ 100.00 | $ 325.00 |
| 3189 | 11/17/2022 | Laura Kabler Oswell | Revised document Lappert Cross Outline. | 0.50 | $ 650.00 | $ 325.00 |
| 3190 | 11/17/2022 | Aviv S. Halpern | Revised Perry cross outline.  Revised Hruz outline.  Meetings with associates.  Edited findings of fact.  Coordinated trial logistics.  Other trial prep. | 6.25 | $ 400.00 | $ 2,500.00 |
| 3191 | 11/17/2022 | Maxime D. Matthew | Correspondence with team re printing materials for trial. | 0.25 | $ 175.00 | $ 43.75 |
| 3192 | 11/17/2022 | Maxime D. Matthew | Reviewed email from Aviv Halpern re printing trial materials. | 0.25 | $ 175.00 | $ 43.75 |
| 3193 | 11/17/2022 | Maxime D. Matthew | Reviewed email from Leslie Cooper re Perry outline and comments. | 0.25 | $ 175.00 | $ 43.75 |
| 3194 | 11/17/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3195 | 11/17/2022 | Lauren M. Goldsmith | Calls w/ L. Goldsmith and A. Halpern about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 3196 | 11/17/2022 | Arun Bodapati | Compiling and QCing Levine cross materials for printing. | 2.25 | $ 450.00 | $ 1,012.50 |
| 3197 | 11/17/2022 | Alexander F.R. Peacocke | Email correspondence with Alexander S. Holland, Maura A. Reinbrecht regarding Hiatt cross outline. | 0.25 | $ 200.00 | $ 50.00 |
| 3198 | 11/17/2022 | Alexander F.R. Peacocke | Lappert deposition review for outline prep. | 0.50 | $ 200.00 | $ 100.00 |
| 3199 | 11/17/2022 | Kenza Nadifi | Created index for impeachment binder. | 1.50 | $ 100.00 | $ 150.00 |
| 3200 | 11/17/2022 | Kenza Nadifi | QC'd binders to be shipped to trial in Arkansas. | 1.25 | $ 100.00 | $ 125.00 |
| 3201 | 11/17/2022 | Kenza Nadifi | Coordinated printing of assorted trial materials. | 0.75 | $ 100.00 | $ 75.00 |
| 3202 | 11/17/2022 | Kenza Nadifi | Organized and prepared first trial shipment, including tracking inventory/location of documents for the associates in Arkansas, and transporting boxes via cart to/from service. | 2.25 | $ 100.00 | $ 225.00 |
| 3203 | 11/17/2022 | Kenza Nadifi | Created and coordinated printing of all Levine binders. | 2.25 | $ 100.00 | $ 225.00 |
| 3204 | 11/17/2022 | Kenza Nadifi | Created cover pages and spines for all binders in first shipment and inserted them into binders, manually. | 2.00 | $ 100.00 | $ 200.00 |
| 3205 | 11/17/2022 | Cate M. Llewellyn | Trial prep re materials to bring to AR (impeachment materials, depo transcripts, & plaintiffs and defendants exhibits). | 5.00 | $ 100.00 | $ 500.00 |
| 3206 | 11/17/2022 | Cate M. Llewellyn | Reviewed printed materials for trial. | 1.50 | $ 100.00 | $ 150.00 |
| 3207 | 11/18/2022 | Aviv S. Halpern | Call with M. Reinbrecht and E. Downing re closing.  Revised closing draft.  Communicated with team re same.  Coordinated trial logistics. | 1.75 | $ 400.00 | $ 700.00 |
| 3208 | 11/18/2022 | Maxime D. Matthew | Correspondence with Maura Reinbrecht re ACLU comments on Perry cross outline. | 0.25 | $ 175.00 | $ 43.75 |
| 3209 | 11/18/2022 | Maxime D. Matthew | Correspondence with Arkansas associates re Hruz outline. | 0.25 | $ 175.00 | $ 43.75 |
| 3210 | 11/18/2022 | Maxime D. Matthew | Reviewed email from Leslie Cooper re Burleigh outline and reviewed outline and comments. | 0.50 | $ 175.00 | $ 87.50 |
| 3211 | 11/18/2022 | Maxime D. Matthew | Correspondence with Aviv Halpern and Maura Reinbrecht re Perry cross outline. | 0.25 | $ 175.00 | $ 43.75 |
| 3212 | 11/18/2022 | Maxime D. Matthew | Reviewed email from Breean Walas re Hiatt and reviewed outline. | 0.50 | $ 175.00 | $ 87.50 |
| 3213 | 11/18/2022 | Maxime D. Matthew | Reviewed Perry outline with ACLU comments and edited draft and responded to comments. | 1.00 | $ 175.00 | $ 175.00 |
| 3214 | 11/18/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 3215 | 11/18/2022 | Arun Bodapati | Revising Burleigh outline to address comments by ACLU team. | 0.75 | $ 450.00 | $ 337.50 |
| 3216 | 11/18/2022 | Alexander F.R. Peacocke | Reviewing & preparing notes on Lappert Kadel depo | 4.00 | $ 200.00 | $ 800.00 |
| 3217 | 11/18/2022 | Alexander F.R. Peacocke | Reviewing draft of Perry cross outline. | 0.25 | $ 200.00 | $ 50.00 |
| 3218 | 11/18/2022 | Alexander F.R. Peacocke | Meeting with Alexander Peacocke, Austin A. Feuer, Gregory L. Smith regarding Lappert witness outline next steps. | 0.50 | $ 200.00 | $ 100.00 |
| 3219 | 11/18/2022 | Kenza Nadifi | Prepared and coordinated printing of Regnerus binder for trial, including time spent making index and locating documents. | 4.25 | $ 100.00 | $ 425.00 |
| 3220 | 11/18/2022 | Kenza Nadifi | Collected and prepared remaining trial items for shipment. | 3.25 | $ 100.00 | $ 325.00 |
| 3221 | 11/18/2022 | Kenza Nadifi | Completed social media sweep on L. Perry, compiled resulting items of interest in word doc and sent to A. Halpern. | 1.00 | $ 100.00 | $ 100.00 |
| 3222 | 11/18/2022 | Cate M. Llewellyn | Reviewed impeachment materials & international reports for upcoming trial prep. | 4.50 | $ 100.00 | $ 450.00 |
| 3223 | 11/19/2022 | Arun Bodapati | Revising Burleigh outline to address comments by ACLU team. | 3.50 | $ 450.00 | $ 1,575.00 |
| 3224 | 11/19/2022 | Alexander F.R. Peacocke | Lappert & Hiatt witness outline preparation. | 2.00 | $ 200.00 | $ 400.00 |
| 3225 | 11/20/2022 | Garrard R. Beeney | Emails re examination outlines. | 0.25 | $ 800.00 | $ 200.00 |
| 3226 | 11/20/2022 | Daniel J. Richardson | Revised Regnerus cross-examination outline to conform to other defense expert outlines. | 0.50 | $ 430.00 | $ 215.00 |
| 3227 | 11/20/2022 | Arun Bodapati | Further revising Burleigh outline. | 0.50 | $ 450.00 | $ 225.00 |
| 3228 | 11/20/2022 | Alexander F.R. Peacocke | Lappert & Hiatt witness prep. | 3.00 | $ 200.00 | $ 600.00 |
| 3229 | 11/21/2022 | Aviv S. Halpern | Call with L. Goldsmith.  Emailed with team re findings of fact and closing.  Drafted email to opposing counsel re Regnerus.  Communicated with team re same.  Coordinated trial logistics.  Incorporated edits to Perry outline. | 3.50 | $ 400.00 | $ 1,400.00 |
| 3230 | 11/21/2022 | Jonathan G. Lester | Reviewing updated Hruz cross-examination outline and submitting documents for printing. | 1.00 | $ 175.00 | $ 175.00 |
| 3231 | 11/21/2022 | Jonathan G. Lester | Communicating with paralegals about printing materials for Dr. Hruz cross. | 0.25 | $ 175.00 | $ 43.75 |
| 3232 | 11/21/2022 | Daniel J. Richardson | Reviewed email to opposing counsel regarding remote depositions and sent email re same | 0.25 | $ 430.00 | $ 107.50 |
| 3233 | 11/21/2022 | Lauren M. Goldsmith | Attending co-counsel meeting. | 1.00 | $ 550.00 | $ 550.00 |
| 3234 | 11/21/2022 | Lauren M. Goldsmith | Emails about team meeting agenda. | 0.25 | $ 550.00 | $ 137.50 |
| 3235 | 11/21/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.75 | $ 550.00 | $ 412.50 |
| 3236 | 11/21/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 3237 | 11/21/2022 | Arun Bodapati | Further revising Burleigh outline in response to ACLU comments and circulating updated version to team. | 2.50 | $ 450.00 | $ 1,125.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3238 | 11/21/2022 | Alexander F.R. Peacocke | Email correspondence with Gregory L. Smith, Austin A. Feuer regarding MIL & Daubert Motions Binders Email correspondence with Gregory L. Smith, Austin A. Feuer regarding MIL & Daubert Motions Binders | 0.25 | $ 200.00 | $ 50.00 |
| 3239 | 11/21/2022 | Alexander F.R. Peacocke | Email correspondence with BrandtParalegals@sullcrom.com, Gregory L. Smith, Austin A. Feuer regarding Lappert Materials to Print & Send Reviewed email from Cate M. Llewellyn regarding Lappert Materials to Print & Send | 0.25 | $ 200.00 | $ 50.00 |
| 3240 | 11/21/2022 | Alexander F.R. Peacocke | Email correspondence with Lauren M. Goldsmith, Aviv S. Halpern regarding Brandt Reviewed email from Lauren M. Goldsmith regarding Brandt trial. | 0.25 | $ 200.00 | $ 50.00 |
| 3241 | 11/21/2022 | Alexander F.R. Peacocke | Reviewied Burleigh Cross Outline (Circulation 11.21.22) [Read-Only].docx | 0.25 | $ 200.00 | $ 50.00 |
| 3242 | 11/21/2022 | Alexander F.R. Peacocke | Revising and editing Lappert cross outline. | 2.00 | $ 200.00 | $ 400.00 |
| 3243 | 11/21/2022 | Alexander F.R. Peacocke | Revised List of Hiatt Materials to Print for Trial.docx | 0.25 | $ 200.00 | $ 50.00 |
| 3244 | 11/21/2022 | Kenza Nadifi | Created Hiatt binder and index. | 1.75 | $ 100.00 | $ 175.00 |
| 3245 | 11/21/2022 | Kenza Nadifi | Coordinated printing of additional Regnerus materials for shipment to Arkansas. | 0.75 | $ 100.00 | $ 75.00 |
| 3246 | 11/21/2022 | Cate M. Llewellyn | Reviewed Hruz impeachment materials. | 2.25 | $ 100.00 | $ 225.00 |
| 3247 | 11/21/2022 | Cate M. Llewellyn | Reviewed motions in limine and daubert motions. | 1.00 | $ 100.00 | $ 100.00 |
| 3248 | 11/21/2022 | Garrard R. Beeney | Witness outlines. | 0.25 | $ 800.00 | $ 200.00 |
| 3249 | 11/22/2022 | Laura Kabler Oswell | Work on Lappert cross. | 2.00 | $ 650.00 | $ 1,300.00 |
| 3250 | 11/22/2022 | Aviv S. Halpern | Coordinated trial logistics. | 0.50 | $ 400.00 | $ 200.00 |
| 3251 | 11/22/2022 | Daniel J. Richardson | Reviewed Hruz and Levine cross examination outlines. | 0.25 | $ 430.00 | $ 107.50 |
| 3252 | 11/22/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 3253 | 11/22/2022 | Arun Bodapati | Phone call with Leslie Cooper to discuss status of prep for Levine and Burleigh cross exams. | 0.50 | $ 450.00 | $ 225.00 |
| 3254 | 11/22/2022 | Alexander F.R. Peacocke | Reviewing DRAFT Hruz cross 11.20.22 (002) [Read-Only].docx | 0.25 | $ 200.00 | $ 50.00 |
| 3255 | 11/22/2022 | Alexander F.R. Peacocke | Revised Lappert Cross Outline | 1.25 | $ 200.00 | $ 250.00 |
| 3256 | 11/22/2022 | Alexander F.R. Peacocke | Reviewing Lappert materials for cross outline prep. | 2.00 | $ 200.00 | $ 400.00 |
| 3257 | 11/22/2022 | Kenza Nadifi | Revised document Hiatt Binder Index.docx and corresponding documents. | 1.50 | $ 100.00 | $ 150.00 |
| 3258 | 11/22/2022 | Kenza Nadifi | Coordinated printing, organization, and shipping of Hiatt materials as part of second Arkansas trial shipment. | 0.75 | $ 100.00 | $ 75.00 |
| 3259 | 11/22/2022 | Cate M. Llewellyn | Draft summary re materials sent to Arkansas for trial. | 2.00 | $ 100.00 | $ 200.00 |
| 3260 | 11/23/2022 | Laura Kabler Oswell | Emails and calls re. trial planning. | 0.50 | $ 650.00 | $ 325.00 |
| 3261 | 11/23/2022 | Laura Kabler Oswell | Revise Lappert cross outline. | 0.50 | $ 650.00 | $ 325.00 |
| 3262 | 11/23/2022 | Aviv S. Halpern | Revised Lappert outline.  Reviewed Hiatt materials in preparation for trial.  Other trial prep.  Revised Perry cross.  Edited proposed findings of fact.  Coordinated trial logistics. | 6.50 | $ 400.00 | $ 2,600.00 |
| 3263 | 11/23/2022 | Daniel J. Richardson | Coordinated with associate about cross-examination of Regnerus; reviewed cross-outline. | 0.25 | $ 430.00 | $ 107.50 |
| 3264 | 11/23/2022 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about trial prep. | 0.00 | $ 550.00 | $ - |
| 3265 | 11/23/2022 | Lauren M. Goldsmith | Reviewing draft of cross outline. | 0.50 | $ 550.00 | $ 275.00 |
| 3266 | 11/23/2022 | Lauren M. Goldsmith | Emails about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 3267 | 11/23/2022 | Lauren M. Goldsmith | Reviewing WPATH statement. | 0.25 | $ 550.00 | $ 137.50 |
| 3268 | 11/23/2022 | Alexander F.R. Peacocke | Incorporating comments, making edits on Lappert cross. | 3.75 | $ 200.00 | $ 750.00 |
| 3269 | 11/23/2022 | Alexander F.R. Peacocke | Meeting with Alexander Peacocke, Austin A. Feuer, Gregory L. Smith regarding Lappert Cross outline. | 0.00 | $ 200.00 | $ - |
| 3270 | 11/24/2022 | Garrard R. Beeney | Docket update for mandate; emails re Lundstrum. | 0.25 | $ 800.00 | $ 200.00 |
| 3271 | 11/25/2022 | Garrard R. Beeney | Emails re cross. | 0.25 | $ 800.00 | $ 200.00 |
| 3272 | 11/25/2022 | Maxime D. Matthew | Correspondence with team re trial logistics. | 0.25 | $ 175.00 | $ 43.75 |
| 3273 | 11/26/2022 | Aviv S. Halpern | Coordinated trial logistics and arrival times. | 1.25 | $ 400.00 | $ 500.00 |
| 3274 | 11/26/2022 | Maxime D. Matthew | Correspondence with team re Lappert exhibits and reviewed exhibits. | 0.25 | $ 175.00 | $ 43.75 |
| 3275 | 11/26/2022 | Maxime D. Matthew | Reviewed email from State re Day 1 of trial. | 0.25 | $ 175.00 | $ 43.75 |
| 3276 | 11/26/2022 | Daniel J. Richardson | Continued preparing for Regnerus cross-examination. | 0.50 | $ 430.00 | $ 215.00 |
| 3277 | 11/26/2022 | Daniel J. Richardson | Prepared for Regnerus cross-examination | 3.00 | $ 430.00 | $ 1,290.00 |
| 3278 | 11/26/2022 | Arun Bodapati | Preparing for first day of trial, including corresponding with Defendants regarding which witnesses they intend to call. | 0.50 | $ 450.00 | $ 225.00 |
| 3279 | 11/27/2022 | Garrard R. Beeney | Hearing resumption emails. | 0.25 | $ 800.00 | $ 200.00 |
| 3280 | 11/27/2022 | Laura Kabler Oswell | Prepare for Lappert cross. | 3.00 | $ 650.00 | $ 1,950.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3281 | 11/27/2022 | Aviv S. Halpern | Travel time (Reviewed Perry cross materials. Revised impeachment materials for Hruz. Reviewed Hiatt outline and Lappert outline.) | 17.75 | $ 400.00 | $ 7,100.00 |
| 3282 | 11/27/2022 | Maxime D. Matthew | Reviewed email re closing and reviewed closing. | 0.25 | $ 175.00 | $ 43.75 |
| 3283 | 11/27/2022 | Maxime D. Matthew | Reviewed Lappert correspondence and cross outline. | 0.50 | $ 175.00 | $ 87.50 |
| 3284 | 11/27/2022 | Maxime D. Matthew | Correspondence re witnesses and objections. | 0.25 | $ 175.00 | $ 43.75 |
| 3285 | 11/27/2022 | Maxime D. Matthew | Correspondence re team call and logistics. | 0.25 | $ 175.00 | $ 43.75 |
| 3286 | 11/27/2022 | Maxime D. Matthew | Reviewed emails re trial transcripts. | 0.25 | $ 175.00 | $ 43.75 |
| 3287 | 11/27/2022 | Maxime D. Matthew | Reviewed emails re trial exhibits. | 0.25 | $ 175.00 | $ 43.75 |
| 3288 | 11/27/2022 | Jonathan G. Lester | Revising Hruz cross-exam outline. | 1.00 | $ 175.00 | $ 175.00 |
| 3289 | 11/27/2022 | Jonathan G. Lester | Pulling discovery materials related to third party individual and organization. | 2.00 | $ 175.00 | $ 350.00 |
| 3290 | 11/27/2022 | Daniel J. Richardson | Trial preparation for second week of trial. | 11.25 | $ 430.00 | $ 4,837.50 |
| 3291 | 11/27/2022 | Lauren M. Goldsmith | Prepping for trial. | 5.00 | $ 550.00 | $ 2,750.00 |
| 3292 | 11/27/2022 | Lauren M. Goldsmith | Reviewing documents related to TreVoices. | 0.25 | $ 550.00 | $ 137.50 |
| 3293 | 11/27/2022 | Lauren M. Goldsmith | Call w/ D. Richardson (ACLU) about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 3294 | 11/27/2022 | Lauren M. Goldsmith | Coordinating logistics for trial. | 0.50 | $ 550.00 | $ 275.00 |
| 3295 | 11/27/2022 | Lauren M. Goldsmith | Reviewing draft of closing argument. | 0.50 | $ 550.00 | $ 275.00 |
| 3296 | 11/27/2022 | Lauren M. Goldsmith | Attending team meeting. | 0.50 | $ 550.00 | $ 275.00 |
| 3297 | 11/27/2022 | Lauren M. Goldsmith | Call w/ L. Cooper (ACLU) about trial logistics. | 0.25 | $ 550.00 | $ 137.50 |
| 3298 | 11/27/2022 | Arun Bodapati | Prep for first day of trial, particularly focused on prep for cross of Stephen Levine. | 12.00 | $ 450.00 | $ 5,400.00 |
| 3299 | 11/27/2022 | Alexander F.R. Peacocke | Meeting with Alexander Peacocke, Austin A. Feuer, Chase Strangio, Gregory L. Smith, James Esseks, Laura Oswell's iPhone, Leslie Cooper regarding Lappert Call | 1.00 | $ 200.00 | $ 200.00 |
| 3300 | 11/27/2022 | Cate M. Llewellyn | Reviewed trial exhibits. | 1.50 | $ 100.00 | $ 150.00 |
| 3301 | 11/27/2022 | Garrard R. Beeney | Attention to case filings; and witness outlines. | 0.25 | $ 800.00 | $ 200.00 |
| 3302 | 11/28/2022 | Laura Kabler Oswell | Attend Brandt trial; Team meeting; Revise draft Lappert outline. | 11.50 | $ 650.00 | $ 7,475.00 |
| 3303 | 11/28/2022 | Aviv S. Halpern | Attended Trial. Trial prep and closing. | 19.25 | $ 400.00 | $ 7,700.00 |
| 3304 | 11/28/2022 | Maxime D. Matthew | Correspondence re tech order. | 0.25 | $ 175.00 | $ 43.75 |
| 3305 | 11/28/2022 | Maxime D. Matthew | Reviewed correspondence and Regnerus outline. | 0.25 | $ 175.00 | $ 43.75 |
| 3306 | 11/28/2022 | Maxime D. Matthew | Reviewed email re State witness order. | 0.25 | $ 175.00 | $ 43.75 |
| 3307 | 11/28/2022 | Maxime D. Matthew | Reviewed correspondence and rough transcript of day one. | 1.75 | $ 175.00 | $ 306.25 |
| 3308 | 11/28/2022 | Maxime D. Matthew | Correspondence re Levine outline and reviewed cross outline and Levine published comment. | 1.00 | $ 175.00 | $ 175.00 |
| 3309 | 11/28/2022 | Maxime D. Matthew | Reviewed Lappert correspondence and cross outline. | 1.25 | $ 175.00 | $ 218.75 |
| 3310 | 11/28/2022 | Maxime D. Matthew | Reviewed emails and orders from PacerPro. | 0.25 | $ 175.00 | $ 43.75 |
| 3311 | 11/28/2022 | Jonathan G. Lester | Highlighting cross-examination materials for Dr. Hruz testimony. | 0.75 | $ 175.00 | $ 131.25 |
| 3312 | 11/28/2022 | Jonathan G. Lester | Retrieving and circulating research on the public documents exception to hearsay. | 0.50 | $ 175.00 | $ 87.50 |
| 3313 | 11/28/2022 | Daniel J. Richardson | Prepared to cross-examine Mark Regnerus in gender affirming care litigation. | 2.00 | $ 430.00 | $ 860.00 |
| 3314 | 11/28/2022 | Daniel J. Richardson | Day 1 of trial in gender-affirming care litigation. | 7.50 | $ 430.00 | $ 3,225.00 |
| 3315 | 11/28/2022 | Daniel J. Richardson | Preparation for Day 1 of trial. | 1.25 | $ 430.00 | $ 537.50 |
| 3316 | 11/28/2022 | Lauren M. Goldsmith | Revising Lappert cross materials. | 1.00 | $ 550.00 | $ 550.00 |
| 3317 | 11/28/2022 | Lauren M. Goldsmith | Attending team meeting. | 0.50 | $ 550.00 | $ 275.00 |
| 3318 | 11/28/2022 | Lauren M. Goldsmith | Attending trial, pre-trial set up, post-trial debrief. | 10.50 | $ 550.00 | $ 5,775.00 |
| 3319 | 11/28/2022 | Lauren M. Goldsmith | Coordinating trial logistics. | 0.50 | $ 550.00 | $ 275.00 |
| 3320 | 11/28/2022 | Lauren M. Goldsmith | Working on Perry/Burleigh cross prep. | 1.00 | $ 550.00 | $ 550.00 |
| 3321 | 11/28/2022 | Arun Bodapati | Prep for days 5 and 6 of trial. | 7.00 | $ 450.00 | $ 3,150.00 |
| 3322 | 11/28/2022 | Arun Bodapati | Day 5 of trial. | 9.00 | $ 450.00 | $ 4,050.00 |
| 3323 | 11/28/2022 | Alexander F.R. Peacocke | Incorporating comments on Lappert cross outline. | 3.50 | $ 200.00 | $ 700.00 |
| 3324 | 11/28/2022 | Alexander F.R. Peacocke | Research, summarizing caselaw on exclusion of exhibits/opinions not referenced in expert report for Lappert cross prep. | 1.50 | $ 200.00 | $ 300.00 |
| 3325 | 11/29/2022 | Garrard R. Beeney | Outline emails, orders. | 0.25 | $ 800.00 | $ 200.00 |
| 3326 | 11/29/2022 | Laura Kabler Oswell | Attend Brandt trial and related meetings; Review draft cross outlines and outline for argument opposing judgment as a matter of law. | 9.00 | $ 650.00 | $ 5,850.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3327 | 11/29/2022 | Aviv S. Halpern | Prepped for Perry cross. | 1.00 | $ 400.00 | $ 400.00 |
| 3328 | 11/29/2022 | Aviv S. Halpern | Attended trial and engaged in trial prep (outlines, closing, findings of fact). | 17.25 | $ 400.00 | $ 6,900.00 |
| 3329 | 11/29/2022 | Maxime D. Matthew | Reviewed emails from PacerPro re Court orders. | 0.25 | $ 175.00 | $ 43.75 |
| 3330 | 11/29/2022 | Maxime D. Matthew | Correspondence about closing and reviewed closing. | 0.50 | $ 175.00 | $ 87.50 |
| 3331 | 11/29/2022 | Maxime D. Matthew | Correspondence with State re witness sequestration. | 0.25 | $ 175.00 | $ 43.75 |
| 3332 | 11/29/2022 | Maxime D. Matthew | Reviewed email and rough transcript. | 1.00 | $ 175.00 | $ 175.00 |
| 3333 | 11/29/2022 | Maxime D. Matthew | Correspondence re Perry outline and reviewed outline. | 0.25 | $ 175.00 | $ 43.75 |
| 3334 | 11/29/2022 | Maxime D. Matthew | Correspondence with team re [potential legal issue for trial]. | 0.25 | $ 175.00 | $ 43.75 |
| 3335 | 11/29/2022 | Maxime D. Matthew | Reviewed email and updated Regnerus and Lappert cross outlines. | 0.25 | $ 175.00 | $ 43.75 |
| 3336 | 11/29/2022 | Jonathan G. Lester | Reviewing [witness testimony in preparation for trial]. | 4.50 | $ 175.00 | $ 787.50 |
| 3337 | 11/29/2022 | Daniel J. Richardson | Prep for Day 3 witness cross-examinations. | 1.00 | $ 430.00 | $ 430.00 |
| 3338 | 11/29/2022 | Daniel J. Richardson | Prepared to cross-examine Mark Regnerus for trial. | 2.25 | $ 430.00 | $ 967.50 |
| 3339 | 11/29/2022 | Daniel J. Richardson | Meeting with ACLU team to discuss judgment as a matter of law argument | 0.50 | $ 430.00 | $ 215.00 |
| 3340 | 11/29/2022 | Daniel J. Richardson | Day 2 of Arkansas gender-affirming care trial. | 6.25 | $ 430.00 | $ 2,687.50 |
| 3341 | 11/29/2022 | Lauren M. Goldsmith | Breaking down trial set up. | 0.50 | $ 550.00 | $ 275.00 |
| 3342 | 11/29/2022 | Lauren M. Goldsmith | Prep for trial. | 2.00 | $ 550.00 | $ 1,100.00 |
| 3343 | 11/29/2022 | Lauren M. Goldsmith | Attending team meeting. | 0.50 | $ 550.00 | $ 275.00 |
| 3344 | 11/29/2022 | Lauren M. Goldsmith | Meeting w/ L. Cooper (ACLU) and A. Halpern about Perry/Hiatt cross prep. | 0.50 | $ 550.00 | $ 275.00 |
| 3345 | 11/29/2022 | Lauren M. Goldsmith | Attending trial, pre-trial set up, post-trial debrief. | 7.00 | $ 550.00 | $ 3,850.00 |
| 3346 | 11/29/2022 | Lauren M. Goldsmith | Meeting w/ J. Esseks, A. Bodapati, and A. Halpern about email from Defendants' counsel. | 0.50 | $ 550.00 | $ 275.00 |
| 3347 | 11/29/2022 | Arun Bodapati | Day 6 of trial. | 5.50 | $ 450.00 | $ 2,475.00 |
| 3348 | 11/29/2022 | Arun Bodapati | Prep for days 6 and 7 of trial. | 6.00 | $ 450.00 | $ 2,700.00 |
| 3349 | 11/29/2022 | Alexander F.R. Peacocke | Reviewed Hiatt Jr Depo Transcript for cross examination prep. | 2.25 | $ 200.00 | $ 450.00 |
| 3350 | 11/29/2022 | Kenza Nadifi | Uploaded new rough court transcripts to ND and collabspace on ND. | 0.25 | $ 100.00 | $ 25.00 |
| 3351 | 11/30/2022 | Garrard R. Beeney | Cross outlines. | 0.25 | $ 800.00 | $ 200.00 |
| 3352 | 11/30/2022 | Laura Kabler Oswell | Attend trial and related meetings for Brandt case; Review draft cross outline. | 7.00 | $ 650.00 | $ 4,550.00 |
| 3353 | 11/30/2022 | Aviv S. Halpern | Attended trial and trial prep. | 17.50 | $ 400.00 | $ 7,000.00 |
| 3354 | 11/30/2022 | Aviv S. Halpern | Trial prep. | 0.75 | $ 400.00 | $ 300.00 |
| 3355 | 11/30/2022 | Maxime D. Matthew | Correspondence with associates re Arkansas trial. | 0.25 | $ 175.00 | $ 43.75 |
| 3356 | 11/30/2022 | Maxime D. Matthew | Reviewed email and rough transcript. | 0.25 | $ 175.00 | $ 43.75 |
| 3357 | 11/30/2022 | Maxime D. Matthew | Correspondence and reviewed Burleigh outline. | 0.25 | $ 175.00 | $ 43.75 |
| 3358 | 11/30/2022 | Maxime D. Matthew | Correspondence re Perry outline. | 0.25 | $ 175.00 | $ 43.75 |
| 3359 | 11/30/2022 | Maxime D. Matthew | Correspondence and reviewed Hiatt cross outline. | 0.25 | $ 175.00 | $ 43.75 |
| 3360 | 11/30/2022 | Maxime D. Matthew | Reviewed emails and orders from PacerPro. | 0.25 | $ 175.00 | $ 43.75 |
| 3361 | 11/30/2022 | Jonathan G. Lester | Updating impeachment materials for Dr. Hruz cross. | 1.50 | $ 175.00 | $ 262.50 |
| 3362 | 11/30/2022 | Daniel J. Richardson | Day 3 of trial in Arkansas gender-affirming care trial. | 3.00 | $ 430.00 | $ 1,290.00 |
| 3363 | 11/30/2022 | Lauren M. Goldsmith | Attending team meeting. | 0.75 | $ 550.00 | $ 412.50 |
| 3364 | 11/30/2022 | Lauren M. Goldsmith | Coordinating trial logistics. | 2.00 | $ 550.00 | $ 1,100.00 |
| 3365 | 11/30/2022 | Lauren M. Goldsmith | Working on Hruz cross prep. | 1.00 | $ 550.00 | $ 550.00 |
| 3366 | 11/30/2022 | Lauren M. Goldsmith | Attending trial, pre-trial set up, post-trial debrief. | 6.50 | $ 550.00 | $ 3,575.00 |
| 3367 | 11/30/2022 | Arun Bodapati | Prep for days 7 and 8 of trial. | 10.00 | $ 450.00 | $ 4,500.00 |
| 3368 | 11/30/2022 | Arun Bodapati | Day 7 of trial. | 5.50 | $ 450.00 | $ 2,475.00 |
| 3369 | 11/30/2022 | Alexander F.R. Peacocke | Reviewing prior day's trial transcripts. | 0.75 | $ 200.00 | $ 150.00 |
| 3370 | 11/30/2022 | Kenza Nadifi | Collected and uploaded new rough court transcripts to ND and ND ACLU collabspace. | 0.75 | $ 100.00 | $ 75.00 |
| 3371 | 12/1/2022 | Laura Kabler Oswell | Attend trial. | 5.00 | $ 650.00 | $ 3,250.00 |
| 3372 | 12/1/2022 | Aviv S. Halpern | Trial prep, and attended trial.  Trial breakdown. | 8.75 | $ 400.00 | $ 3,500.00 |
| 3373 | 12/1/2022 | Aviv S. Halpern | Trial prep. | 1.00 | $ 400.00 | $ 400.00 |
| 3374 | 12/1/2022 | Maxime D. Matthew | Reviewed correspondence and rough transcripts. | 1.25 | $ 175.00 | $ 218.75 |
| 3375 | 12/1/2022 | Maxime D. Matthew | Correspondence and reviewed Hiatt outline. | 0.25 | $ 175.00 | $ 43.75 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3376 | 12/1/2022 | Jonathan G. Lester | Reviewing trial transcripts from 11/29 and 11/30. | 0.75 | $ 175.00 | $ 131.25 |
| 3377 | 12/1/2022 | Lauren M. Goldsmith | Breaking down trial set up. | 1.00 | $ 550.00 | $ 550.00 |
| 3378 | 12/1/2022 | Lauren M. Goldsmith | Attending trial, pre-trial set up, post-trial debrief. | 7.00 | $ 550.00 | $ 3,850.00 |
| 3379 | 12/1/2022 | Arun Bodapati | Prep for day 8 of trial. | 1.00 | $ 450.00 | $ 450.00 |
| 3380 | 12/1/2022 | Arun Bodapati | Day 8 of trial. | 6.75 | $ 450.00 | $ 3,037.50 |
| 3381 | 12/1/2022 | Alexander F.R. Peacocke | Reviewing Trial day 11/30 Transcript. | 2.00 | $ 200.00 | $ 400.00 |
| 3382 | 12/2/2022 | Maxime D. Matthew | Reviewed Defendants' exhibits and witness list. | 0.25 | $ 175.00 | $ 43.75 |
| 3383 | 12/2/2022 | Maxime D. Matthew | Reviewed Plaintiffs' exhibit and witness list. | 0.25 | $ 175.00 | $ 43.75 |
| 3384 | 12/2/2022 | Jonathan G. Lester | Reviewing trial transcript from 12/02. | 0.50 | $ 175.00 | $ 87.50 |
| 3385 | 12/5/2022 | Aviv S. Halpern | Call re findings of fact. | 0.25 | $ 400.00 | $ 100.00 |
| 3386 | 12/6/2022 | Aviv S. Halpern | Call with L. Cooper and A. Bodapati re proposed findings of fact.  Call with A. Bodapati re same. | 1.50 | $ 400.00 | $ 600.00 |
| 3387 | 12/6/2022 | Maxime D. Matthew | Reviewed email re findings of fact for second half of trial. | 0.25 | $ 175.00 | $ 43.75 |
| 3388 | 12/6/2022 | Lauren M. Goldsmith | Reviewing notes of weekly team call. | 0.25 | $ 550.00 | $ 137.50 |
| 3389 | 12/6/2022 | Arun Bodapati | Meeting with Leslie Cooper and Aviv Halpern to discuss drafting proposed findings of fact for Court. | 1.25 | $ 450.00 | $ 562.50 |
| 3390 | 12/6/2022 | Arun Bodapati | Assigning review of week two trial transcripts for purpose of preparing findings of fact. | 1.00 | $ 450.00 | $ 450.00 |
| 3391 | 12/6/2022 | Alexander F.R. Peacocke | Meeting with Alexander Peacocke, Austin A. Feuer regarding 8th Circuit research. | 0.00 | $ 200.00 | $ - |
| 3392 | 12/7/2022 | Aviv S. Halpern | Drafted and revised proposed findings of fact. | 1.25 | $ 400.00 | $ 500.00 |
| 3393 | 12/7/2022 | Maxime D. Matthew | Correspondence re post-trial briefing schedule. | 0.25 | $ 175.00 | $ 43.75 |
| 3394 | 12/7/2022 | Maxime D. Matthew | Correspondence re Perry findings of fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3395 | 12/7/2022 | Maxime D. Matthew | Correspondence re Burleigh findings of fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3396 | 12/7/2022 | Maxime D. Matthew | Correspondence re post-trial briefing. | 0.25 | $ 175.00 | $ 43.75 |
| 3397 | 12/7/2022 | Jonathan G. Lester | Internal emails regarding post-trial briefing schedule. | 0.25 | $ 175.00 | $ 43.75 |
| 3398 | 12/7/2022 | Daniel J. Richardson | Emailed with team about arguments for pos-trial briefing. | 0.25 | $ 430.00 | $ 107.50 |
| 3399 | 12/7/2022 | Lauren M. Goldsmith | Call w/ A. Halpern about post-trial brief and findings of fact. | 0.50 | $ 550.00 | $ 275.00 |
| 3400 | 12/7/2022 | Lauren M. Goldsmith | Drafting response to Defendants' about briefing schedule. | 0.25 | $ 550.00 | $ 137.50 |
| 3401 | 12/7/2022 | Lauren M. Goldsmith | Call w/ L. Cooper about post-trial briefing. | 0.50 | $ 550.00 | $ 275.00 |
| 3402 | 12/7/2022 | Lauren M. Goldsmith | Emails w/ S&C team about post-trial brief. | 0.25 | $ 550.00 | $ 137.50 |
| 3403 | 12/7/2022 | Cate M. Llewellyn | Reviewed final trial transcripts. | 1.00 | $ 100.00 | $ 100.00 |
| 3404 | 12/8/2022 | Maxime D. Matthew | Correspondence re post-trial briefing schedule. | 0.25 | $ 175.00 | $ 43.75 |
| 3405 | 12/8/2022 | Maxime D. Matthew | Reviewed trial transcripts. | 0.25 | $ 175.00 | $ 43.75 |
| 3406 | 12/8/2022 | Maxime D. Matthew | Reviewed documents for drafting post-trial briefing. | 0.50 | $ 175.00 | $ 87.50 |
| 3407 | 12/8/2022 | Maxime D. Matthew | Meeting with associates re Post-Trial Briefing and findings of fact. | 0.50 | $ 175.00 | $ 87.50 |
| 3408 | 12/8/2022 | Maxime D. Matthew | Correspondence re Perry findings of fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3409 | 12/8/2022 | Maxime D. Matthew | Correspondence re post-trial briefing. | 0.25 | $ 175.00 | $ 43.75 |
| 3410 | 12/8/2022 | Jonathan G. Lester | Meeting with M. Matthew to discuss post-trial briefing. | 0.50 | $ 175.00 | $ 87.50 |
| 3411 | 12/8/2022 | Lauren M. Goldsmith | Emails about post-trial brief. | 0.25 | $ 550.00 | $ 137.50 |
| 3412 | 12/9/2022 | Maxime D. Matthew | Correspondence with Emma Downing re Burleigh Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3413 | 12/9/2022 | Maxime D. Matthew | Correspondence with Maura Reinbrecht re Perry Findings of Fact and reviewed document. | 0.25 | $ 175.00 | $ 43.75 |
| 3414 | 12/9/2022 | Lauren M. Goldsmith | Working on post-trial brief. | 0.75 | $ 550.00 | $ 412.50 |
| 3415 | 12/9/2022 | Lauren M. Goldsmith | Drafting email to opposing counsel about schedule for post-trial briefing. | 0.25 | $ 550.00 | $ 137.50 |
| 3416 | 12/11/2022 | Daniel J. Richardson | Began drafting post-trial brief remedy section | 1.00 | $ 430.00 | $ 430.00 |
| 3417 | 12/12/2022 | Laura Kabler Oswell | Call with Goldsmith re. post-trial briefing and emails with S&C and ACLU teams re. same. | 0.50 | $ 650.00 | $ 325.00 |
| 3418 | 12/12/2022 | Aviv S. Halpern | Reviewed current draft of proposed findings of fact.  Call with L. Goldsmith re case management. | 0.50 | $ 400.00 | $ 200.00 |
| 3419 | 12/12/2022 | Maxime D. Matthew | Correspondence with Emma Downing re Burleigh Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3420 | 12/12/2022 | Maxime D. Matthew | Drafted First Amendment section of Post-Trial Brief. | 0.75 | $ 175.00 | $ 131.25 |
| 3421 | 12/12/2022 | Maxime D. Matthew | Correspondence with Maura Reinbrecht re Perry Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3422 | 12/12/2022 | Maxime D. Matthew | Edited Perry Findings of Fact and provided comments. | 1.25 | $ 175.00 | $ 218.75 |
| 3423 | 12/12/2022 | Maxime D. Matthew | Correspondence re Burleigh Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3424 | 12/12/2022 | Maxime D. Matthew | Correspondence re briefing schedule and best strategy. | 0.25 | $ 175.00 | $ 43.75 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3425 | 12/12/2022 | Maxime D. Matthew | Correspondence with Word Pro re Perry Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3426 | 12/12/2022 | Jonathan G. Lester | Dr. Regnerus findings of fact | 2.25 | $ 175.00 | $ 393.75 |
| 3427 | 12/12/2022 | Daniel J. Richardson | Reviewed defendants' post trial brief to prepare arguments for remedy section. | 0.25 | $ 430.00 | $ 107.50 |
| 3428 | 12/12/2022 | Lauren M. Goldsmith | Call w/ A. Halpern about findings of fact and post-trial briefing. | 0.25 | $ 550.00 | $ 137.50 |
| 3429 | 12/12/2022 | Lauren M. Goldsmith | Call w/ A. Peacocke about post-trial briefing. | 0.25 | $ 550.00 | $ 137.50 |
| 3430 | 12/12/2022 | Lauren M. Goldsmith | Call w/ L. Cooper about post-trial briefing. | 0.25 | $ 550.00 | $ 137.50 |
| 3431 | 12/12/2022 | Lauren M. Goldsmith | Call w/ L. Oswell about post-trial briefing. | 0.25 | $ 550.00 | $ 137.50 |
| 3432 | 12/12/2022 | Lauren M. Goldsmith | Reviewing email from opposing counsel on post-trial briefing schedule, emails about same. | 0.50 | $ 550.00 | $ 275.00 |
| 3433 | 12/12/2022 | Alexander F.R. Peacocke | Reviewed email from dylan.jacobs@arkansasag.gov regarding Brandt v. Rutledge: Witnesses for Day 6 of Trial, 11/29/2022 Reviewed email from LCOOPER@aclu.org regarding Brandt v. Rutledge: Witnesses for Day 6 of Trial, 11/29/2022 | 0.25 | $ 200.00 | $ 50.00 |
| 3434 | 12/12/2022 | Alexander F.R. Peacocke | Reviewed email from Lauren M. Goldsmith regarding Brandt v. Rutledge: Witnesses for Day 6 of Trial, 11/29/2022 Email correspondence with Lauren M. Goldsmith regarding Brandt v. Rutledge: Witnesses for Day 6 of Trial, 11/29/2022 Reviewed email from Lauren M. Goldsmith regarding Brandt v. Rutledge: Witnesses for Day 6 of Trial, 11/29/2022 | 0.25 | $ 200.00 | $ 50.00 |
| 3435 | 12/12/2022 | Alexander F.R. Peacocke | Telecon re post trial briefing schedule. Participants: Lauren M. Goldsmith and Alexander F.R. Peacocke | 0.25 | $ 200.00 | $ 50.00 |
| 3436 | 12/12/2022 | Kenza Nadifi | Located and pulled requested document for D. Richardson. | 0.75 | $ 100.00 | $ 75.00 |
| 3437 | 12/12/2022 | Cate M. Llewellyn | Reviewed opposing counsel Motion for Directed Verdict. | 1.00 | $ 100.00 | $ 100.00 |
| 3438 | 12/13/2022 | Maxime D. Matthew | Drafted Burleigh Findings of Fact for Cross. | 1.75 | $ 175.00 | $ 306.25 |
| 3439 | 12/13/2022 | Maxime D. Matthew | Correspondence re research request of expert witness and reviewed article from scientist. | 0.25 | $ 175.00 | $ 43.75 |
| 3440 | 12/13/2022 | Maxime D. Matthew | Correspondence with Maura Reinbrecht re Perry Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3441 | 12/13/2022 | Maxime D. Matthew | Correspondence with Emma Downing re Burleigh Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3442 | 12/13/2022 | Maxime D. Matthew | Correspondence with associates re research drafting brief. | 0.25 | $ 175.00 | $ 43.75 |
| 3443 | 12/13/2022 | Maxime D. Matthew | Correspondence with Word Pro re Burleigh Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3444 | 12/13/2022 | Maxime D. Matthew | Drafted First Amendment section of Post-Trial Brief. | 1.25 | $ 175.00 | $ 218.75 |
| 3445 | 12/13/2022 | Maxime D. Matthew | Edited Burleigh Findings of Fact for Direct and provided comments. | 1.25 | $ 175.00 | $ 218.75 |
| 3446 | 12/13/2022 | Maxime D. Matthew | Edited Perry Findings of Fact and provided comments. | 0.75 | $ 175.00 | $ 131.25 |
| 3447 | 12/13/2022 | Maxime D. Matthew | Correspondence re briefing schedule. | 0.25 | $ 175.00 | $ 43.75 |
| 3448 | 12/13/2022 | Maxime D. Matthew | Correspondence with Aviv Halpern re Findings of Fact and drafting Brief. | 0.25 | $ 175.00 | $ 43.75 |
| 3449 | 12/13/2022 | Jonathan G. Lester | Continued drafting of Dr. Regnerus findings of fact. | 1.00 | $ 175.00 | $ 175.00 |
| 3450 | 12/13/2022 | Lauren M. Goldsmith | Drafting email to Defendants about post-trial briefing schedule. | 0.25 | $ 550.00 | $ 137.50 |
| 3451 | 12/14/2022 | Garrard R. Beeney | Emails re experts. | 0.25 | $ 800.00 | $ 200.00 |
| 3452 | 12/14/2022 | Aviv S. Halpern | Drafted and edited proposed findings of fact. | 1.25 | $ 400.00 | $ 500.00 |
| 3453 | 12/14/2022 | Maxime D. Matthew | Correspondence with Aviv S. Halpern re Perry Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3454 | 12/14/2022 | Maxime D. Matthew | Correspondence re brief and reviewed draft stipulation. | 0.50 | $ 175.00 | $ 87.50 |
| 3455 | 12/14/2022 | Maxime D. Matthew | Correspondence with team re Findings of Fact for designation witnesses and reviewed Embry documents. | 0.50 | $ 175.00 | $ 87.50 |
| 3456 | 12/14/2022 | Maxime D. Matthew | Edited and finalized Perry Findings of Fact. | 2.25 | $ 175.00 | $ 393.75 |
| 3457 | 12/14/2022 | Maxime D. Matthew | Drafted Burleigh Findings of Fact for Cross. | 1.00 | $ 175.00 | $ 175.00 |
| 3458 | 12/14/2022 | Maxime D. Matthew | Edited Burleigh Findings of Fact for Direct and provided comments. | 1.50 | $ 175.00 | $ 262.50 |
| 3459 | 12/14/2022 | Maxime D. Matthew | Correspondence with Maura Reinbrecht re Perry Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3460 | 12/14/2022 | Maxime D. Matthew | Correspondence with Emma Downing re Burleigh Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3461 | 12/14/2022 | Jonathan G. Lester | Reviewing draft findings of fact for Dr. Hruz. | 2.25 | $ 175.00 | $ 393.75 |
| 3462 | 12/14/2022 | Jonathan G. Lester | Continued Regnerus Findings of Fact drafting. | 1.25 | $ 175.00 | $ 218.75 |
| 3463 | 12/14/2022 | Jonathan G. Lester | Drafting stipulation for post-trial briefing. | 1.25 | $ 175.00 | $ 218.75 |
| 3464 | 12/14/2022 | Lauren M. Goldsmith | Reviewing email from opposing counsel on post-trial briefing, emails about same. | 0.25 | $ 550.00 | $ 137.50 |
| 3465 | 12/14/2022 | Lauren M. Goldsmith | Reviewing draft stipulation about post-trial briefing schedule. | 0.50 | $ 550.00 | $ 275.00 |
| 3466 | 12/14/2022 | Arun Bodapati | Revising proposed findings of fact to incorporate key findings from Embry, Branman, and Lundstrum deposition designations. | 6.75 | $ 450.00 | $ 3,037.50 |
| 3467 | 12/15/2022 | Aviv S. Halpern | Drafted proposed findings of fact.  Call with L. Cooper and A. Bodapati re same.  Emailed with team re trial transcripts. | 2.50 | $ 400.00 | $ 1,000.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3468 | 12/15/2022 | Maxime D. Matthew | Drafted, edited, and finalized Burleigh Findings of Fact. | 2.00 | $ 175.00 | $ 350.00 |
| 3469 | 12/15/2022 | Maxime D. Matthew | Correspondence with Aviv Halpern re Burleigh Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3470 | 12/15/2022 | Maxime D. Matthew | Correspondence re brief and reviewed draft stipulations. | 0.50 | $ 175.00 | $ 87.50 |
| 3471 | 12/15/2022 | Jonathan G. Lester | Final review of Dr. Hruz findings of fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3472 | 12/15/2022 | Jonathan G. Lester | Circulating draft stipulation to full team. | 0.25 | $ 175.00 | $ 43.75 |
| 3473 | 12/15/2022 | Jonathan G. Lester | Additional review of Dr. Regnerus findings of fact. | 0.75 | $ 175.00 | $ 131.25 |
| 3474 | 12/15/2022 | Daniel J. Richardson | Reviewed proposed stipulation | 0.25 | $ 430.00 | $ 107.50 |
| 3475 | 12/15/2022 | Lauren M. Goldsmith | Call w/ A. Bodapati, A. Halpern, L. Cooper (ACLU), and C. Strangio (ACLU) about findings of fact. | 0.75 | $ 550.00 | $ 412.50 |
| 3476 | 12/15/2022 | Lauren M. Goldsmith | Emails about post-trial briefing schedule, stipulation. | 0.75 | $ 550.00 | $ 412.50 |
| 3477 | 12/15/2022 | Lauren M. Goldsmith | Reviewing draft findings of fact. | 0.75 | $ 550.00 | $ 412.50 |
| 3478 | 12/15/2022 | Arun Bodapati | Meeting with Leslie Cooper, Lauren Goldsmith, and Aviv Halpern to discuss findings of fact. | 0.75 | $ 450.00 | $ 337.50 |
| 3479 | 12/16/2022 | Aviv S. Halpern | Drafted and edited proposed findings of fact. | 1.50 | $ 400.00 | $ 600.00 |
| 3480 | 12/16/2022 | Alexander F.R. Peacocke | Reviewed email from case-updates@pacerpro.com regarding Docket Update: Brandt et al v. Rutledge et al | 0.25 | $ 200.00 | $ 50.00 |
| 3481 | 12/17/2022 | Maxime D. Matthew | Correspondence re brief drafting schedule. | 0.25 | $ 175.00 | $ 43.75 |
| 3482 | 12/17/2022 | Daniel J. Richardson | Coordinated with team on status for trial brief drafts. | 0.25 | $ 430.00 | $ 107.50 |
| 3483 | 12/17/2022 | Lauren M. Goldsmith | Emails about post-trial brief. | 0.25 | $ 550.00 | $ 137.50 |
| 3484 | 12/18/2022 | Maxime D. Matthew | Correspondence re Findings of Fact draft. | 0.25 | $ 175.00 | $ 43.75 |
| 3485 | 12/18/2022 | Maxime D. Matthew | Reviewed Findings of Fact draft. | 0.25 | $ 175.00 | $ 43.75 |
| 3486 | 12/18/2022 | Arun Bodapati | Compiling summaries of testimony by witnesses at week 2 of trial and sending to Leslie Cooper for purposes of preparing findings of fact. | 0.50 | $ 450.00 | $ 225.00 |
| 3487 | 12/18/2022 | Laura Kabler Oswell | Trial debrief call. | 0.75 | $ 650.00 | $ 487.50 |
| 3488 | 12/19/2022 | Aviv S. Halpern | Emailed with L. Cooper re Saxton family and proposed findings of fact.  Edited findings of fact and had document formatted. | 2.75 | $ 400.00 | $ 1,100.00 |
| 3489 | 12/19/2022 | Maxime D. Matthew | Correspondence with team re timeline for trial briefs. | 0.25 | $ 175.00 | $ 43.75 |
| 3490 | 12/19/2022 | Lauren M. Goldsmith | Call w/ trial team and clients about trial and next steps. | 0.75 | $ 550.00 | $ 412.50 |
| 3491 | 12/19/2022 | Lauren M. Goldsmith | Call w/ A. Halpern about findings of fact. | 0.25 | $ 550.00 | $ 137.50 |
| 3492 | 12/19/2022 | Lauren M. Goldsmith | Reviewing draft findings of fact. | 0.50 | $ 550.00 | $ 275.00 |
| 3493 | 12/19/2022 | Lauren M. Goldsmith | Emails w/ S&C team about post-trial briefing. | 0.25 | $ 550.00 | $ 137.50 |
| 3494 | 12/19/2022 | Lauren M. Goldsmith | Emails w/ L. Cooper about team meeting, post-trial briefing. | 0.50 | $ 550.00 | $ 275.00 |
| 3495 | 12/19/2022 | Arun Bodapati | Drafting findings of fact for regulation of medicine in Arkansas and Act 626. | 9.00 | $ 450.00 | $ 4,050.00 |
| 3496 | 12/20/2022 | Jonathan G. Lester | Drafting post-trial brief. | 3.25 | $ 175.00 | $ 568.75 |
| 3497 | 12/20/2022 | Lauren M. Goldsmith | Reviewing draft findings of fact. | 0.75 | $ 550.00 | $ 412.50 |
| 3498 | 12/20/2022 | Arun Bodapati | Drafting findings of fact re: Act 626 and regulation of medicine in Arkansas. | 5.25 | $ 450.00 | $ 2,362.50 |
| 3499 | 12/21/2022 | Aviv S. Halpern | Edited proposed findings of fact. | 1.00 | $ 400.00 | $ 400.00 |
| 3500 | 12/21/2022 | Maxime D. Matthew | Reviewed Findings of Fact draft for drafting brief. | 1.25 | $ 175.00 | $ 218.75 |
| 3501 | 12/21/2022 | Arun Bodapati | Revising draft findings of fact, focusing on regulatory/Act 626 sections and supplementary findings from Defendants' lay witnesses. | 6.25 | $ 450.00 | $ 2,812.50 |
| 3502 | 12/22/2022 | Aviv S. Halpern | Communicated with A. Bodapati re findings of fact and case strategy. | 0.25 | $ 400.00 | $ 100.00 |
| 3503 | 12/22/2022 | Maxime D. Matthew | Reviewed Court Order for drafting brief. | 0.25 | $ 175.00 | $ 43.75 |
| 3504 | 12/22/2022 | Maxime D. Matthew | Reviewed Findings of Fact draft for drafting brief and drafted brief. | 1.00 | $ 175.00 | $ 175.00 |
| 3505 | 12/22/2022 | Maxime D. Matthew | Correspondence with Dan Richardson and Jonathan Lester re Findings of Fact for drafting brief. | 0.25 | $ 175.00 | $ 43.75 |
| 3506 | 12/22/2022 | Arun Bodapati | Revising draft proposed findings of fact, focusing on section re: the science of gender affirming medical care. | 4.50 | $ 450.00 | $ 2,025.00 |
| 3507 | 12/23/2022 | Aviv S. Halpern | Compiled and edited proposed findings of fact.  Communicated with A. Bodapati re same. | 4.75 | $ 400.00 | $ 1,900.00 |
| 3508 | 12/23/2022 | Maxime D. Matthew | Correspondence re drafting brief and reviewed Jonathan Lester's section draft. | 0.25 | $ 175.00 | $ 43.75 |
| 3509 | 12/23/2022 | Maxime D. Matthew | Drafted Findings of Fact introductions for Plaintiffs' and Defendants' witnesses. | 3.00 | $ 175.00 | $ 525.00 |
| 3510 | 12/23/2022 | Maxime D. Matthew | Correspondence with Aviv Halpern re proposed Findings of Fact and drafting assignments. | 0.25 | $ 175.00 | $ 43.75 |
| 3511 | 12/23/2022 | Maxime D. Matthew | Drafted First Amendment section for brief. | 0.25 | $ 175.00 | $ 43.75 |
| 3512 | 12/23/2022 | Maxime D. Matthew | Call with Aviv Halpern re Findings of Fact introductions. | 0.25 | $ 175.00 | $ 43.75 |
| 3513 | 12/23/2022 | Maxime D. Matthew | Research on First Amendment cases for brief draft. | 0.50 | $ 175.00 | $ 87.50 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3514 | 12/23/2022 | Maxime D. Matthew | Correspondence with paralegals re Court Order for drafting brief. | 0.25 | $ 175.00 | $ 43.75 |
| 3515 | 12/23/2022 | Lauren M. Goldsmith | Call w/ A. Halpern about findings of fact. | 0.25 | $ 550.00 | $ 137.50 |
| 3516 | 12/25/2022 | Maxime D. Matthew | Reviewed ACLU emails re Findings of Fact and meeting. | 0.25 | $ 175.00 | $ 43.75 |
| 3517 | 12/26/2022 | Aviv S. Halpern | Emailed with team re draft findings of fact. | 0.25 | $ 400.00 | $ 100.00 |
| 3518 | 12/26/2022 | Maxime D. Matthew | Correspondence re deadlines. | 0.25 | $ 175.00 | $ 43.75 |
| 3519 | 12/26/2022 | Maxime D. Matthew | Research for drafting brief, including email to Research Desk. | 0.75 | $ 175.00 | $ 131.25 |
| 3520 | 12/26/2022 | Maxime D. Matthew | Drafted First Amendment section of brief, including reviewing Findings of Fact. | 2.25 | $ 175.00 | $ 393.75 |
| 3521 | 12/26/2022 | Maxime D. Matthew | Correspondence re briefing. | 0.25 | $ 175.00 | $ 43.75 |
| 3522 | 12/26/2022 | Maxime D. Matthew | Reviewed emails re Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3523 | 12/26/2022 | Daniel J. Richardson | Revised post-trial brief remedy section to reflect new trial citations. | 1.50 | $ 430.00 | $ 645.00 |
| 3524 | 12/27/2022 | Aviv S. Halpern | Edited and drafted proposed findings of fact. | 3.50 | $ 400.00 | $ 1,400.00 |
| 3525 | 12/27/2022 | Maxime D. Matthew | Call and email with Word Pro re draft of brief. | 0.25 | $ 175.00 | $ 43.75 |
| 3526 | 12/27/2022 | Maxime D. Matthew | Drafted brief. | 4.25 | $ 175.00 | $ 743.75 |
| 3527 | 12/27/2022 | Maxime D. Matthew | Correspondence re trial transcripts. | 0.25 | $ 175.00 | $ 43.75 |
| 3528 | 12/27/2022 | Maxime D. Matthew | Research for drafting brief, including correspondence with Research Desk. | 2.75 | $ 175.00 | $ 481.25 |
| 3529 | 12/27/2022 | Daniel J. Richardson | Updated draft of remedy section of trial brief to reflect new record cites. | 1.00 | $ 430.00 | $ 430.00 |
| 3530 | 12/27/2022 | Kenza Nadifi | Pulled and sent ECF 44 and all trial transcripts. | 0.75 | $ 100.00 | $ 75.00 |
| 3531 | 12/28/2022 | Aviv S. Halpern | Edited proposed findings of fact. Reviewed trial transcripts and inserted cites. | 5.25 | $ 400.00 | $ 2,100.00 |
| 3532 | 12/28/2022 | Maxime D. Matthew | Correspondence re brief draft and next steps, including review other brief section. | 0.25 | $ 175.00 | $ 43.75 |
| 3533 | 12/28/2022 | Maxime D. Matthew | Call and correspondence with Word Pro re draft of brief. | 0.25 | $ 175.00 | $ 43.75 |
| 3534 | 12/28/2022 | Maxime D. Matthew | Correspondence with Research Desk, including reviewing cases sent. | 0.25 | $ 175.00 | $ 43.75 |
| 3535 | 12/28/2022 | Maxime D. Matthew | Correspondence re updated Findings of Fact draft. | 0.25 | $ 175.00 | $ 43.75 |
| 3536 | 12/28/2022 | Maxime D. Matthew | Reviewed Findings of Fact draft from Gregory Smith. | 0.25 | $ 175.00 | $ 43.75 |
| 3537 | 12/28/2022 | Maxime D. Matthew | Drafted and finalized brief and researched First Amendment cases. | 5.50 | $ 175.00 | $ 962.50 |
| 3538 | 12/28/2022 | Daniel J. Richardson | Completed draft of remedy section of trial brief and circulated to team for review. | 0.75 | $ 430.00 | $ 322.50 |
| 3539 | 12/28/2022 | Alexander F.R. Peacocke | Research re: sealing proposed findings of fact, post trial brief. | 2.50 | $ 200.00 | $ 500.00 |
| 3540 | 12/29/2022 | Aviv S. Halpern | Drafted and edited proposed findings of fact. | 12.25 | $ 400.00 | $ 4,900.00 |
| 3541 | 12/29/2022 | Maxime D. Matthew | Correspondence with Dan Richardson re brief draft feedback and timeline. | 0.25 | $ 175.00 | $ 43.75 |
| 3542 | 12/29/2022 | Maxime D. Matthew | Correspondence with Research Desk re conduct and speech cases and news article. | 0.25 | $ 175.00 | $ 43.75 |
| 3543 | 12/29/2022 | Maxime D. Matthew | Edited brief section based on feedback. | 1.25 | $ 175.00 | $ 218.75 |
| 3544 | 12/29/2022 | Maxime D. Matthew | Correspondence re brief draft feedback and next steps. | 0.25 | $ 175.00 | $ 43.75 |
| 3545 | 12/29/2022 | Maxime D. Matthew | Reviewed updated Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3546 | 12/29/2022 | Maxime D. Matthew | Correspondence re updated Findings of Fact draft. | 0.25 | $ 175.00 | $ 43.75 |
| 3547 | 12/29/2022 | Daniel J. Richardson | Reviewed associate edits to trial brief draft and communicated with associate about revisions. | 0.25 | $ 430.00 | $ 107.50 |
| 3548 | 12/29/2022 | Lauren M. Goldsmith | Call w/ A. Halpern about findings of fact. | 0.25 | $ 550.00 | $ 137.50 |
| 3549 | 12/29/2022 | Lauren M. Goldsmith | Reviewing post-trial brief. | 3.00 | $ 550.00 | $ 1,650.00 |
| 3550 | 12/29/2022 | Alexander F.R. Peacocke | Email correspondence with Lauren M. Goldsmith, Daniel J. Richardson, Maxime D. Matthew, Jonathan G. Lester, Arun Bodapati regarding Brandt: timeline for trial briefs Email correspondence with Lauren M. Goldsmith, Daniel J. Richardson, Maxime D. Matthew, Jonathan G. Lester, Arun Bodapati regarding Brandt: timeline for trial briefs | 0.75 | $ 200.00 | $ 150.00 |
| 3551 | 12/29/2022 | Alexander F.R. Peacocke | Researching ED Ark sealing practices. | 3.00 | $ 200.00 | $ 600.00 |
| 3552 | 12/30/2022 | Aviv S. Halpern | Emailed with ACLU team and S&C draft team re proposed findings of fact. | 0.50 | $ 400.00 | $ 200.00 |
| 3553 | 12/30/2022 | Maxime D. Matthew | Correspondence re Findings of Fact and edits. | 0.25 | $ 175.00 | $ 43.75 |
| 3554 | 12/30/2022 | Maxime D. Matthew | Correspondence re brief draft feedback and next steps. | 0.25 | $ 175.00 | $ 43.75 |
| 3555 | 12/31/2022 | Maxime D. Matthew | Reviewed updated Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3556 | 12/31/2022 | Maxime D. Matthew | Correspondence re Findings of Fact and edits. | 0.25 | $ 175.00 | $ 43.75 |
| 3557 | 1/1/2023 | Maxime D. Matthew | Correspondence re Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3558 | 1/1/2023 | Maxime D. Matthew | Correspondence with Dan Richardson re standing section of brief. | 0.25 | $ 175.00 | $ 43.75 |
| 3559 | 1/1/2023 | Maxime D. Matthew | Reviewed brief drafts for editing based on standing. | 0.75 | $ 175.00 | $ 131.25 |
| 3560 | 1/1/2023 | Daniel J. Richardson | Drafted new standing section of post-trial brief and emailed associate re same. | 1.75 | $ 430.00 | $ 752.50 |

Exhibit B to Oswell Declaration

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3561 | 1/2/2023 | Aviv S. Halpern | Emailed with B. Walas re motions to seal.  Communicated with L. Goldsmith re brief status.  Reviewed draft briefs. | 1.25 | $ 400.00 | $ 500.00 |
| 3562 | 1/2/2023 | Maxime D. Matthew | Correspondence re post-trial brief. | 0.25 | $ 175.00 | $ 43.75 |
| 3563 | 1/2/2023 | Jonathan G. Lester | Editing due process section of post-trial brief. | 2.75 | $ 175.00 | $ 481.25 |
| 3564 | 1/2/2023 | Daniel J. Richardson | Reviewed edits to post-trial briefs and emailed team re same. | 0.50 | $ 430.00 | $ 215.00 |
| 3565 | 1/3/2023 | Aviv S. Halpern | Revised draft findings of fact. | 0.50 | $ 400.00 | $ 200.00 |
| 3566 | 1/3/2023 | Maxime D. Matthew | Correspondence with ACLU re post-trial brief. | 0.25 | $ 175.00 | $ 43.75 |
| 3567 | 1/3/2023 | Maxime D. Matthew | Correspondence with paralegals re trial materials. | 0.25 | $ 175.00 | $ 43.75 |
| 3568 | 1/3/2023 | Maxime D. Matthew | Correspondence re speech vs conduct cases. | 0.25 | $ 175.00 | $ 43.75 |
| 3569 | 1/3/2023 | Maxime D. Matthew | Edited brief based on feedback, including reviewing updated drafts of other sections, trial materials, and research. | 6.00 | $ 175.00 | $ 1,050.00 |
| 3570 | 1/3/2023 | Maxime D. Matthew | Correspondence re post-trial brief. | 0.25 | $ 175.00 | $ 43.75 |
| 3571 | 1/3/2023 | Daniel J. Richardson | Emailed with associate about edits to post-trial brief. | 0.25 | $ 430.00 | $ 107.50 |
| 3572 | 1/3/2023 | Lauren M. Goldsmith | Reviewing and revising post-trial brief. | 1.25 | $ 550.00 | $ 687.50 |
| 3573 | 1/3/2023 | Lauren M. Goldsmith | Emails about findings of fact, reviewing draft of same. | 1.25 | $ 550.00 | $ 687.50 |
| 3574 | 1/3/2023 | Lauren M. Goldsmith | Emails about sealing rules. | 0.25 | $ 550.00 | $ 137.50 |
| 3575 | 1/3/2023 | Arun Bodapati | Reviewing ACLU's proposed edits to expert testimony/medical care portions of findings of fact. | 1.25 | $ 450.00 | $ 562.50 |
| 3576 | 1/4/2023 | Aviv S. Halpern | Emailed with paralegals and L. Goldsmith re case management.  Call with A. Bodapati re FOF.  Call with L. Goldsmith re FOF. Reviewed trial transcripts. | 1.25 | $ 400.00 | $ 500.00 |
| 3577 | 1/4/2023 | Lauren M. Goldsmith | Reviewing and revising post-trial brief. | 1.25 | $ 550.00 | $ 687.50 |
| 3578 | 1/4/2023 | Lauren M. Goldsmith | Call w/ A. Halpern about findings of fact and post-trial brief. | 0.50 | $ 550.00 | $ 275.00 |
| 3579 | 1/4/2023 | Arun Bodapati | Reviewing and revising proposed findings of fact, particularly on sections re: gender affirming care, Act 626, and the regulation of medicine in Arkansas. | 7.75 | $ 450.00 | $ 3,487.50 |
| 3580 | 1/5/2023 | Aviv S. Halpern | Edited proposed FOF. | 2.25 | $ 400.00 | $ 900.00 |
| 3581 | 1/5/2023 | Lauren M. Goldsmith | Reviewing and revising post-trial brief. | 2.25 | $ 550.00 | $ 1,237.50 |
| 3582 | 1/6/2023 | Aviv S. Halpern | Edited draft findings of fact. | 1.75 | $ 400.00 | $ 700.00 |
| 3583 | 1/6/2023 | Lauren M. Goldsmith | Emails about cite checking findings of fact. | 0.25 | $ 550.00 | $ 137.50 |
| 3584 | 1/7/2023 | Aviv S. Halpern | Emailed with L. Goldsmith re proposed FOF. | 0.25 | $ 400.00 | $ 100.00 |
| 3585 | 1/7/2023 | Arun Bodapati | Reviewing draft findings of fact from ACLU re: plaintiffs and the harms if Act 626 went into effect. | 2.00 | $ 450.00 | $ 900.00 |
| 3586 | 1/9/2023 | Aviv S. Halpern | Edited draft FOF. | 5.50 | $ 400.00 | $ 2,200.00 |
| 3587 | 1/9/2023 | Maxime D. Matthew | Reviewed email re post-trial brief and next steps. | 0.25 | $ 175.00 | $ 43.75 |
| 3588 | 1/9/2023 | Maxime D. Matthew | Reviewed email re cite checking Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3589 | 1/9/2023 | Lauren M. Goldsmith | Reviewing post-trial brief. | 1.00 | $ 550.00 | $ 550.00 |
| 3590 | 1/9/2023 | Lauren M. Goldsmith | Call w/ L. Cooper (ACLU), A. Bodapati, and A. Halpern about findings of fact. | 0.50 | $ 550.00 | $ 275.00 |
| 3591 | 1/9/2023 | Lauren M. Goldsmith | Call w/ A. Halpern about findings of fact. | 0.50 | $ 550.00 | $ 275.00 |
| 3592 | 1/9/2023 | Lauren M. Goldsmith | Call w/ L. Cooper about findings of fact, post-trial brief, and standing issues. | 0.75 | $ 550.00 | $ 412.50 |
| 3593 | 1/9/2023 | Arun Bodapati | Meeting with Leslie Cooper to discuss findings of fact. | 0.50 | $ 450.00 | $ 225.00 |
| 3594 | 1/9/2023 | Arun Bodapati | Revising findings of fact to incorporate additional sections from ACLU. | 5.50 | $ 450.00 | $ 2,475.00 |
| 3595 | 1/10/2023 | Maxime D. Matthew | Reviewed email re draft Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3596 | 1/10/2023 | Jonathan G. Lester | Cite checking findings of fact. | 2.25 | $ 175.00 | $ 393.75 |
| 3597 | 1/10/2023 | Lauren M. Goldsmith | Reviewing findings of fact. | 0.25 | $ 550.00 | $ 137.50 |
| 3598 | 1/10/2023 | Arun Bodapati | Circulating draft findings of fact to full team. | 0.50 | $ 450.00 | $ 225.00 |
| 3599 | 1/11/2023 | Jonathan G. Lester | Continuing cite check on findings of fact. | 2.75 | $ 175.00 | $ 481.25 |
| 3600 | 1/12/2023 | Jonathan G. Lester | Continued work on findings of fact cite check. | 4.25 | $ 175.00 | $ 743.75 |
| 3601 | 1/12/2023 | Daniel J. Richardson | Reviewed edits to post-trial brief and emailed associate re same. | 0.25 | $ 430.00 | $ 107.50 |
| 3602 | 1/12/2023 | Lauren M. Goldsmith | Reviewing comments on post-trial brief. | 0.50 | $ 550.00 | $ 275.00 |
| 3603 | 1/13/2023 | Maxime D. Matthew | Reviewed email re cite checking Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3604 | 1/13/2023 | Jonathan G. Lester | Finalizing cite check for findings of fact. | 1.50 | $ 175.00 | $ 262.50 |
| 3605 | 1/13/2023 | Arun Bodapati | Revising findings of fact to incorporate edits from cite check. | 3.00 | $ 450.00 | $ 1,350.00 |
| 3606 | 1/14/2023 | Arun Bodapati | Revising findings of fact to incorporate edits from cite check and ACLU. | 5.00 | $ 450.00 | $ 2,250.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3607 | 1/15/2023 | Aviv S. Halpern | Incorporate cite check to findings of fact.  Revised draft.  Communicated with team re same. | 6.75 | $ 400.00 | $ 2,700.00 |
| 3608 | 1/15/2023 | Daniel J. Richardson | Revised trial brief to incorporate ACLU edits and emailed team re same. | 4.00 | $ 430.00 | $ 1,720.00 |
| 3609 | 1/15/2023 | Arun Bodapati | Revising findings of fact to account for facts asserted in post-trial brief. | 2.50 | $ 450.00 | $ 1,125.00 |
| 3610 | 1/16/2023 | Aviv S. Halpern | Edited draft FOF.  Incorporated edits from ACLU. | 2.25 | $ 400.00 | $ 900.00 |
| 3611 | 1/16/2023 | Arun Bodapati | Further revising findings of fact. | 6.75 | $ 450.00 | $ 3,037.50 |
| 3612 | 1/17/2023 | Aviv S. Halpern | Edited draft FOF and incorporated edits from ACLU, team, and proofreaders. | 5.50 | $ 400.00 | $ 2,200.00 |
| 3613 | 1/17/2023 | Maxime D. Matthew | Correspondence with Jonathan Lester re post-trial brief and edits. | 0.50 | $ 175.00 | $ 87.50 |
| 3614 | 1/17/2023 | Maxime D. Matthew | Correspondence re post-trial brief and next steps and reviewed drafts. | 0.50 | $ 175.00 | $ 87.50 |
| 3615 | 1/17/2023 | Maxime D. Matthew | Reviewed emails re Findings of Fact and reviewed draft. | 0.25 | $ 175.00 | $ 43.75 |
| 3616 | 1/17/2023 | Lauren M. Goldsmith | Reviewing comments on findings of fact. | 0.50 | $ 550.00 | $ 275.00 |
| 3617 | 1/17/2023 | Lauren M. Goldsmith | Reviewing sealing papers. | 0.75 | $ 550.00 | $ 412.50 |
| 3618 | 1/17/2023 | Lauren M. Goldsmith | Calls w/ A. Halpern about findings of fact. | 0.75 | $ 550.00 | $ 412.50 |
| 3619 | 1/17/2023 | Lauren M. Goldsmith | Calls w/ L. Goldsmith, A. Bodapati, A. Halpern, L. Cooper (ACLU), and G. Sullivan (ACLU) about findings of fact. | 0.50 | $ 550.00 | $ 275.00 |
| 3620 | 1/17/2023 | Lauren M. Goldsmith | Emails about findings of fact. | 0.25 | $ 550.00 | $ 137.50 |
| 3621 | 1/17/2023 | Arun Bodapati | Meeting with Lauren Goldsmith, Aviv Halpern, Leslie Cooper (ACLU) and Gary Sullivan (ACLU) to discuss filing findings of fact and seeking confidential treatment for certain portions. | 0.25 | $ 450.00 | $ 112.50 |
| 3622 | 1/17/2023 | Arun Bodapati | Various logistical steps to prepare for filing of findings of fact. | 2.75 | $ 450.00 | $ 1,237.50 |
| 3623 | 1/17/2023 | Cate M. Llewellyn | Reviewed final trial transcripts re filing of Findings of Fact. | 1.00 | $ 100.00 | $ 100.00 |
| 3624 | 1/18/2023 | Aviv S. Halpern | Finalized draft FOF, drafted motion to seal.  Communicated with G. Sullivan re same.  Drafted protective order.  Helped file. | 4.00 | $ 400.00 | $ 1,600.00 |
| 3625 | 1/18/2023 | Maxime D. Matthew | Correspondence re Proposed Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3626 | 1/18/2023 | Maxime D. Matthew | Reviewed Plaintiffs' Proposed Findings of Fact. | 0.25 | $ 175.00 | $ 43.75 |
| 3627 | 1/18/2023 | Maxime D. Matthew | Reviewed Defendants' Proposed Findings of Fact. | 0.50 | $ 175.00 | $ 87.50 |
| 3628 | 1/18/2023 | Lauren M. Goldsmith | Reviewing findings of fact, finalizing to file. | 1.50 | $ 550.00 | $ 825.00 |
| 3629 | 1/18/2023 | Arun Bodapati | Finalizing and assisting with filing of draft findings of fact. | 4.00 | $ 450.00 | $ 1,800.00 |
| 3630 | 1/18/2023 | Kenza Nadifi | Revised document Proposed FOF (4855-5368-4806.9) v.9 [Read-Only].docx | 0.75 | $ 100.00 | $ 75.00 |
| 3631 | 1/18/2023 | Kenza Nadifi | Redacted and cleaned documents for filing. | 1.25 | $ 100.00 | $ 125.00 |
| 3632 | 1/18/2023 | Cate M. Llewellyn | Reviewed [materials for post-trial submission]. | 0.50 | $ 100.00 | $ 50.00 |
| 3633 | 1/19/2023 | Aviv S. Halpern | Reviewed Defendants FOF.  Coordinated cite check of Defendants FOF.  Edited post-trial brief. | 4.75 | $ 400.00 | $ 1,900.00 |
| 3634 | 1/19/2023 | Maxime D. Matthew | Correspondence re Post-Trial Brief. | 0.25 | $ 175.00 | $ 43.75 |
| 3635 | 1/19/2023 | Maxime D. Matthew | Reviewed Plaintiffs' Proposed Findings of Fact. | 2.00 | $ 175.00 | $ 350.00 |
| 3636 | 1/19/2023 | Maxime D. Matthew | Reviewed Defendants' Proposed Findings of Fact. | 0.50 | $ 175.00 | $ 87.50 |
| 3637 | 1/19/2023 | Daniel J. Richardson | Revised trial brief and emailed new version of same | 5.00 | $ 430.00 | $ 2,150.00 |
| 3638 | 1/19/2023 | Lauren M. Goldsmith | Reviewing post-trial brief. | 0.75 | $ 550.00 | $ 412.50 |
| 3639 | 1/19/2023 | Lauren M. Goldsmith | Reviewing defendants' proposed findings of fact. | 1.00 | $ 550.00 | $ 550.00 |
| 3640 | 1/19/2023 | Arun Bodapati | Reviewing Defendants' proposed findings of fact. | 1.50 | $ 450.00 | $ 675.00 |
| 3641 | 1/20/2023 | Aviv S. Halpern | Emailed with team re Defendants findings of fact. | 0.25 | $ 400.00 | $ 100.00 |
| 3642 | 1/20/2023 | Lauren M. Goldsmith | Reviewing post-trial brief. | 1.00 | $ 550.00 | $ 550.00 |
| 3643 | 1/21/2023 | Daniel J. Richardson | Reviewed ACLU edits to trial brief | 0.25 | $ 430.00 | $ 107.50 |
| 3644 | 1/22/2023 | Daniel J. Richardson | Began revising ACLU draft of trial brief | 1.00 | $ 430.00 | $ 430.00 |
| 3645 | 1/23/2023 | Aviv S. Halpern | Edited draft brief.  Communicated with team re motion to seal and next steps. | 1.25 | $ 400.00 | $ 500.00 |
| 3646 | 1/23/2023 | Maxime D. Matthew | Correspondence with Aviv Halpern re [post-trial submission]. | 0.25 | $ 175.00 | $ 43.75 |
| 3647 | 1/23/2023 | Maxime D. Matthew | Checked Defendants' Proposed Findings of Fact [re post-trial submission]. | 3.50 | $ 175.00 | $ 612.50 |
| 3648 | 1/23/2023 | Daniel J. Richardson | Finished revising ACLU draft of trial brief and emailed S&C team re same | 2.75 | $ 430.00 | $ 1,182.50 |
| 3649 | 1/23/2023 | Lauren M. Goldsmith | Leading weekly co-counsel call. | 0.50 | $ 550.00 | $ 275.00 |
| 3650 | 1/23/2023 | Lauren M. Goldsmith | Working on post-trial brief. | 0.75 | $ 550.00 | $ 412.50 |
| 3651 | 1/24/2023 | Daniel J. Richardson | Reviewed edits to trial brief and sent updated version of same. | 0.25 | $ 430.00 | $ 107.50 |
| 3652 | 1/25/2023 | Aviv S. Halpern | Edited draft post-trial brief.  Communicated with team re same. | 0.75 | $ 400.00 | $ 300.00 |

| Entry No. | Date | Timekeeper | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3653 | 1/25/2023 | Jonathan G. Lester | Cite checking Defendants' findings of fact. | 1.75 | $ 175.00 | $ 306.25 |
| 3654 | 1/25/2023 | Daniel J. Richardson | Revised trial brief to reflect associate feedback and circulated new version of same. | 1.00 | $ 430.00 | $ 430.00 |
| 3655 | 1/25/2023 | Lauren M. Goldsmith | Reviewing post-trial brief. | 2.50 | $ 550.00 | $ 1,375.00 |
| 3656 | 1/25/2023 | Arun Bodapati | Compiling results of cite check of Defendants' proposed findings of fact. | 1.25 | $ 450.00 | $ 562.50 |
| 3657 | 1/26/2023 | Aviv S. Halpern | Edited draft post-trial brief. | 1.75 | $ 400.00 | $ 700.00 |
| 3658 | 1/27/2023 | Aviv S. Halpern | Edited post-trial brief. | 1.75 | $ 400.00 | $ 700.00 |
| 3659 | 1/27/2023 | Lauren M. Goldsmith | Reviewing post-trial brief. | 0.25 | $ 550.00 | $ 137.50 |
| 3660 | 1/28/2023 | Daniel J. Richardson | Revised trial brief in response to ACLU feedback and emailed S&C team re same. | 1.75 | $ 430.00 | $ 752.50 |
| 3661 | 1/29/2023 | Aviv S. Halpern | Drafted motion to seal and proposed order.  Edited post-trial brief. | 1.50 | $ 400.00 | $ 600.00 |
| 3662 | 1/29/2023 | Maxime D. Matthew | Correspondence re cite check. | 0.25 | $ 175.00 | $ 43.75 |
| 3663 | 1/29/2023 | Daniel J. Richardson | Revised trial brief in response to co-counsel feedback and coordinated cite check. | 1.50 | $ 430.00 | $ 645.00 |
| 3664 | 1/30/2023 | Aviv S. Halpern | Edited post-trial brief. | 2.00 | $ 400.00 | $ 800.00 |
| 3665 | 1/30/2023 | Maxime D. Matthew | Correspondence re post-trial brief and reviewed comments on brief from ACLU. | 0.25 | $ 175.00 | $ 43.75 |
| 3666 | 1/30/2023 | Maxime D. Matthew | Cite checked post-trial brief. | 7.75 | $ 175.00 | $ 1,356.25 |
| 3667 | 1/30/2023 | Maxime D. Matthew | Correspondence re cite check. | 0.25 | $ 175.00 | $ 43.75 |
| 3668 | 1/30/2023 | Jonathan G. Lester | Cite check of post-trial brief. | 2.25 | $ 175.00 | $ 393.75 |
| 3669 | 1/30/2023 | Daniel J. Richardson | Reviewed trial brief and emailed partner re same. | 0.25 | $ 430.00 | $ 107.50 |
| 3670 | 1/30/2023 | Lauren M. Goldsmith | Emails about post-trial brief. | 0.50 | $ 550.00 | $ 275.00 |
| 3671 | 1/30/2023 | Lauren M. Goldsmith | Attending weekly co-counsel call. | 0.25 | $ 550.00 | $ 137.50 |
| 3672 | 1/31/2023 | Aviv S. Halpern | Revised and finalized post-trial brief.  Incorporated cite check edits.  Incorporated proofing edits. | 4.50 | $ 400.00 | $ 1,800.00 |
| 3673 | 1/31/2023 | Maxime D. Matthew | Correspondence re post-trial brief. | 0.25 | $ 175.00 | $ 43.75 |
| 3674 | 1/31/2023 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about post-trial brief. | 0.25 | $ 550.00 | $ 137.50 |
| 3675 | 1/31/2023 | Lauren M. Goldsmith | Reviewing sealing motion and order. | 0.25 | $ 550.00 | $ 137.50 |
| 3676 | 1/31/2023 | Lauren M. Goldsmith | Emails about post-trial brief. | 0.25 | $ 550.00 | $ 137.50 |
| 3677 | 1/31/2023 | Arun Bodapati | Updating post-trial brief to incorporate edits from cite check and ACLU team. | 3.50 | $ 450.00 | $ 1,575.00 |
| 3678 | 2/1/2023 | Laura Kabler Oswell | Review Defendants' trial brief. | 1.00 | $ 650.00 | $ 650.00 |
| 3679 | 2/1/2023 | Laura Kabler Oswell | Review and revise draft post-trial brief. | 2.00 | $ 650.00 | $ 1,300.00 |
| 3680 | 2/1/2023 | Aviv S. Halpern | Edited and finalized post-trial brief and motion to seal.  Communicated with team re same.  Coordinated filing. | 4.75 | $ 400.00 | $ 1,900.00 |
| 3681 | 2/1/2023 | Maxime D. Matthew | Reviewed Defendants' post-trial brief. | 1.00 | $ 175.00 | $ 175.00 |
| 3682 | 2/1/2023 | Maxime D. Matthew | Reviewed post-trial brief for final suggestions and reviewed motion to seal. | 1.50 | $ 175.00 | $ 262.50 |
| 3683 | 2/1/2023 | Maxime D. Matthew | Correspondence re post-trial briefs. | 0.50 | $ 175.00 | $ 87.50 |
| 3684 | 2/1/2023 | Daniel J. Richardson | Reviewed final edits of trial brief and emailed S&C team with comments re same. | 0.25 | $ 430.00 | $ 107.50 |
| 3685 | 2/1/2023 | Lauren M. Goldsmith | Call w/ L. Goldsmith and A. Halpern about post-trial brief. | 0.25 | $ 550.00 | $ 137.50 |
| 3686 | 2/1/2023 | Lauren M. Goldsmith | Reviewing post-trial brief, emails about finalizing same. | 1.50 | $ 550.00 | $ 825.00 |
| 3687 | 2/1/2023 | Arun Bodapati | Reviewing Defendants' post-trial brief. | 0.25 | $ 450.00 | $ 112.50 |
| 3688 | 2/1/2023 | Arun Bodapati | Assisting with finalizing and filing post-trial brief. | 1.50 | $ 450.00 | $ 675.00 |
| **TOTALS** | | | | **5,722.50** | | **$ 1,873,337.50** |

# Exhibit C

*Brandt* Itemized S&C Costs Sought in Motion

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 1 | Repro - Color Copier | 5/26/2021 | Reproducing color documents 05/26/2021 - 13:40 | 20.00 | $ 0.25 | $ 5.00 | |
| 2 | Repro - Copies | 5/26/2021 | Reproducing documents 05/26/2021 - 13:40 | 43.00 | $ 0.14 | $ 6.02 | |
| 3 | Repro - Copies | 6/4/2021 | Reproducing documents 06/04/2021 - 08:22 | 59.00 | $ 0.14 | $ 8.26 | |
| 4 | Repro - Color Copier | 6/4/2021 | Reproducing color documents 06/04/2021 - 08:22 | 35.00 | $ 0.25 | $ 8.75 | |
| 5 | Travel - Lodging | 7/8/2021 | Travel and expenses :<br>Expense Type: Hotel - Deposit Charge<br>Hotel Name: AC Hotels<br>Location: Little Rock<br>Hotel Guest Name: Duncan C. Simpson LaGoy<br>Arrival Date: 07/19/2021<br>Departure Date: 07/21/2021<br>Business Purpose: deposit<br>S&C Attendees: Duncan C. Simpson LaGoy | 1.00 | $ 45.15 | $ 45.15 | |
| 6 | Repro - Copies | 7/9/2021 | Reproducing documents 07/09/2021 - 02:04 | 1.00 | $ 0.14 | $ 0.14 | |
| 7 | Repro - Color Copier | 7/9/2021 | Reproducing color documents 07/09/2021 - 02:04 | 24.00 | $ 0.25 | $ 6.00 | |
| 8 | Repro - Binding | 7/9/2021 | Repro - Binding 07/09/2021 - 04:31 | 6.00 | $ 3.25 | $ 19.50 | |
| 9 | Repro - Copies | 7/9/2021 | Reproducing documents 07/09/2021 - 18:09 | 203.00 | $ 0.14 | $ 28.42 | |
| 10 | Repro - Copies | 7/9/2021 | Reproducing documents 07/09/2021 - 01:54 | 2,763.00 | $ 0.14 | $ 386.82 | |
| 11 | Repro - Binding | 7/11/2021 | Repro - Binding 07/11/2021 - 18:47 | 2.00 | $ 3.25 | $ 6.50 | |
| 12 | Repro - Copies | 7/11/2021 | Reproducing documents 07/11/2021 - 21:17 | 1,019.00 | $ 0.14 | $ 142.66 | |
| 13 | Repro - Copies | 7/11/2021 | Reproducing documents 07/11/2021 - 18:47 | 1,285.00 | $ 0.14 | $ 179.90 | |
| 14 | Travel - Ride Share/UBER/Lyft | 7/19/2021 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: San Francisco<br>Pickup Time: 9:30am-5:29pm<br>Pickup Location: 829 N. Claremont Street, San Mateo, CA<br>Drop off Location: San Francisco Aiport<br>Purpose of Ride: Airport<br>Business Purpose: Transportation from home to airport.<br>S&C Attendees: Duncan C. Simpson LaGoy | 1.00 | $ 20.96 | $ 20.96 | |
| 15 | Travel - Taxi/Car Service/Shuttle | 7/19/2021 | Travel and expenses :<br>Expense Type: Taxi Limo Shuttle - Out of Town<br>Location: Little Rock Yellow Cab<br>Pickup Time: 8:00pm-8:59pm<br>Pickup Location: Hotel<br>Drop off Location: airport<br>Purpose of Ride: Court<br>Business Purpose: Transportation from Airport to hotel<br>S&C Attendees: Duncan C. Simpson LaGoy | 1.00 | $ 21.30 | $ 21.30 | |
| 16 | Travel - Meals (Dinner) | 7/19/2021 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: COUSIN S BBQ<br>Location: Dallas Texas<br>Time of Meal: 5:30pm-6:59pm<br>Business Purpose: Dinner meal<br>S&C Attendees: Duncan C. Simpson LaGoy<br>Total Guests: 1 | 1.00 | $ 28.91 | $ 28.91 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 17 | Travel - Lodging | 7/19/2021 | Travel and expenses :<br>Expense Type: Hotel - Lodging<br>Hotel Name: AC Hotels<br>Location: Little Rock<br>Hotel Guest Name: Duncan C. Simpson LaGoy<br>Arrival Date: 07/19/2021<br>Departure Date: 07/21/2021<br>Room Charge: 136.00<br>Taxes Total: 20.85<br>Business Purpose: Trip to Arkansa to attend hearing on PI Motion and MTD<br>S&C Attendees: Duncan C. Simpson LaGoy | 1.00 | $ 156.85 | $ 156.85 | |
| 18 | Travel - Airfare | 7/19/2021 | Travel and expenses :<br>Expense Type: Airfare<br>Air Routing: SFO/DFW/LIT/DFW/SFO<br>Air Carrier: AA<br>Air Class Of Service: B<br>Ticket Number: 0012186807129<br>Class Of Service Reason(Departure): Economy<br>Date of Travel (Departure): 07/19/2021<br>Class Of Service Reason(Return): Economy<br>Date of Travel (Return): 07/21/2021<br>Passenger Name: DUNCAN SIMPSON LAGOY<br>Business Purpose: Trip to Arkansa to attend hearing on PI Motion and MTD<br>S&C Attendees: Duncan C. Simpson LaGoy | 1.00 | $ 760.39 | $ 760.39 | |
| 19 | Travel - Meals (Other) | 7/20/2021 | Travel and Expenses :<br>Expense Type: Hotel - Meals Other<br>Hotel Name: AC Hotels<br>Location: Little Rock<br>Business Purpose: Trip to Arkansa to attend hearing on PI Motion and MTD<br>S&C Attendees: Duncan C. Simpson LaGoy<br>Total Guests: 1 | 1.00 | $ 5.00 | $ 5.00 | |
| 20 | Travel - Meals (Breakfast) | 7/20/2021 | Travel and Expenses :<br>Expense Type: Breakfast - Out of Town<br>Name of Establishment: 2Twenty1<br>Location: Little Rock, Arkansa<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Breakfast meal<br>S&C Attendees: Duncan C. Simpson LaGoy<br>Total Guests: 1 | 1.00 | $ 8.20 | $ 8.20 | |
| 21 | Travel - Meals (Other) | 7/20/2021 | Travel and Expenses :<br>Expense Type: Meal Other - Out of Town<br>Name of Establishment: POTBELLY SANDWICH WORKS 5<br>Location: LITTLE ROCK, AR<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Meal - other<br>S&C Attendees: Duncan C. Simpson LaGoy<br>Total Guests: 1 | 1.00 | $ 8.52 | $ 8.52 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 22 | Travel - Lodging | 7/20/2021 | Travel and expenses :<br>Expense Type: Hotel - Lodging<br>Hotel Name: AC Hotels<br>Location: Little Rock<br>Hotel Guest Name: Duncan C. Simpson LaGoy<br>Arrival Date: 07/19/2021<br>Departure Date: 07/21/2021<br>Room Charge: 96.00<br>Taxes Total: 14.40<br>Business Purpose: Trip to Arkansa to attend hearing on PI Motion and MTD<br>S&C Attendees: Duncan C. Simpson LaGoy | 1.00 | $ 110.40 | $ 110.40 | |
| 23 | Travel - Meals (Other) | 7/21/2021 | Travel and Expenses :<br>Expense Type: Meal Other - Out of Town<br>Name of Establishment: CHIC FIL A<br>Location: Little Rock, Arkansa<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: meal<br>S&C Attendees: Duncan C. Simpson LaGoy<br>Total Guests: 1 | 1.00 | $ 13.38 | $ 13.38 | |
| 24 | Transcripts | 7/21/2021 | Transcript of hearing held on 07/21/2021 before Judge Moody (partial cost) | 1.00 | $ 100.80 | $ 100.80 | |
| 25 | Travel - Internet | 7/22/2021 | Travel and expenses :<br>Expense Type: Internet<br>Location: CARLSBAD, CA<br>Start Date: 07/21/2021<br>Business Purpose: in flight wifi | 1.00 | $ 16.00 | $ 16.00 | |
| 26 | Travel - Ride Share/UBER/Lyft | 7/22/2021 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: San Francisco,CA<br>Pickup Time: 7:00pm-7:59pm<br>Pickup Location: San Francisco Airport<br>Drop off Location: 829 N Claremeont St., San Mateo, CA<br>Purpose of Ride: Home<br>Business Purpose: Uber<br>S&C Attendees: Duncan C. Simpson LaGoy | 1.00 | $ 33.16 | $ 33.16 | |
| 27 | Transcripts | 9/3/2021 | Transcript of hearing held on 07/21/2021 before Judge Moody (partial cost) | 1.00 | $ 100.80 | $ 100.80 | |
| 28 | Repro - Copies | 10/12/2021 | Reproducing documents 10/12/2021 - 12:31 | 2.00 | $ 0.14 | $ 0.28 | |
| 29 | Repro - Color Copier | 10/12/2021 | Reproducing color documents 10/12/2021 - 12:31 | 25.00 | $ 0.25 | $ 6.25 | |
| 30 | Repro - Copies | 10/12/2021 | Reproducing documents 10/12/2021 - 12:07 | 603.00 | $ 0.14 | $ 84.42 | |
| 31 | Repro - Copies | 10/12/2021 | Reproducing documents 10/12/2021 - 12:33 | 643.00 | $ 0.14 | $ 90.02 | |
| 32 | Repro - Copies | 10/13/2021 | Reproducing documents 10/13/2021 - 16:54 | 583.00 | $ 0.14 | $ 81.62 | |
| 33 | Repro - Binding | 11/10/2021 | Repro - Binding 11/10/2021 - 14:23 | 4.00 | $ 3.25 | $ 13.00 | |
| 34 | Repro - Copies | 11/10/2021 | Reproducing documents 11/10/2021 - 11:04 | 297.00 | $ 0.14 | $ 41.58 | |
| 36 | Repro - Copies | 12/13/2021 | Reproducing documents 12/13/2021 - 13:21 | 355.00 | $ 0.14 | $ 49.70 | |
| 38 | Repro - Binding | 12/17/2021 | Repro - Binding 12/17/2021 - 15:29 | 2.00 | $ 3.25 | $ 6.50 | |
| 39 | Repro - Copies | 12/17/2021 | Reproducing documents 12/17/2021 - 14:56 | 1,036.00 | $ 0.14 | $ 145.04 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 40 | Outside Reproduction | 12/22/2021 | Reproducing Documents : <br> Merchant Name: CIOX HEALTH <br> Location: ALPHARETTA, GA <br> Business Purpose: Fees for medical records related to case from CIOX health. <br> Reproduction Type: BW Copies <br> Repro Qty: 9.00 <br> Repro Rate: 395.80 | 1.00 | $ 395.80 | $ 395.80 | |
| 42 | Delivery/Courier | 1/14/2022 | Courier Services FedEx to: 111 SOUTH 10TH STREET, THOMAS F EAGLETON COURTHOUSE , WayBill: 953635884769 , InvoiceNum: 763874619 | 1.00 | $ 67.39 | $ 67.39 | |
| 43 | Delivery/Courier | 1/14/2022 | Courier Services FedEx to: OFFICE OF ARKANSAS ATTORNEY GE, OFFICE OF ARKANSAS ATTORNEY GE , WayBill: 953635884770 , InvoiceNum: 763874619 | 1.00 | $ 40.89 | $ 40.89 | |
| 44 | Repro - Color Copier | 2/4/2022 | Reproducing color documents 02/04/2022 - 12:04 | 262.00 | $ 0.25 | $ 65.50 | |
| 45 | Repro - Copies | 2/4/2022 | Reproducing documents 02/04/2022 - 12:04 | 8.00 | $ 0.14 | $ 1.12 | |
| 46 | Repro - Copies | 2/9/2022 | Reproducing documents 02/09/2022 - 20:47 | 566.00 | $ 0.14 | $ 79.24 | |
| 47 | Outside Professional Services | 2/10/2022 | Professional Services Rendered - Disb B - Use to be Cost Type 238/Court Services | 1.00 | $ 49.00 | $ 49.00 | |
| 48 | Repro - Copies | 2/14/2022 | Reproducing documents 02/14/2022 - 15:35 | 699.00 | $ 0.14 | $ 97.86 | |
| 49 | Repro - Copies | 2/15/2022 | Reproducing documents 02/15/2022 - 11:38 | 191.00 | $ 0.14 | $ 26.74 | |
| 50 | Repro - Copies | 3/21/2022 | Reproducing documents 03/21/2022 - 15:06 | 582.00 | $ 0.14 | $ 81.48 | |
| 51 | Repro - Color Copier | 3/21/2022 | Reproducing color documents 03/21/2022 - 15:06 | 67.00 | $ 0.25 | $ 16.75 | |
| 52 | Repro - Binding | 3/21/2022 | Repro - Binding 03/21/2022 - 15:50 | 2.00 | $ 3.25 | $ 6.50 | |
| 53 | Repro - Copies | 3/21/2022 | Reproducing documents 03/21/2022 - 15:06 | 11.00 | $ 0.14 | $ 1.54 | |
| 54 | Repro - Copies | 4/1/2022 | Reproducing documents 04/01/2022 - 05:40 | 400.00 | $ 0.14 | $ 56.00 | |
| 55 | Travel - Airfare | 4/4/2022 | Travel and expenses RICHARDSON/DANIEL J - 4/4/2022Ticket # - 7756419518DCA/LIT/DFW/DCATPZFVY | 1.00 | $ 552.29 | $ 552.29 | |
| 56 | Travel - Lodging | 4/4/2022 | Travel and expenses : <br> Expense Type: Hotel - Lodging <br> Hotel Name: Marriott <br> Location: Little Rock <br> Hotel Guest Name: Daniel James Richardson <br> Arrival Date: 04/04/2022 <br> Departure Date: 04/05/2022 <br> Room Charge: 314.00 <br> Taxes Total: 45.92 <br> Business Purpose: Hotel stay in order to argument in pro bono case before judge in Arkansas. <br> S&C Attendees: Daniel J. Richardson | 1.00 | $ 359.92 | $ 359.92 | |
| 57 | Travel - Airfare | 4/4/2022 | Travel and expenses HOLLAND/ALEXANDER ST - 4/4/2022Ticket # - 7697189038LGA/ATL/LITSXEBKX | 1.00 | $ 348.30 | $ 348.30 | |
| 58 | Travel - Lodging | 4/4/2022 | Travel and expenses : <br> Expense Type: Hotel - Lodging <br> Hotel Name: Little Rock Marriott <br> Location: LITTLE ROCK <br> Hotel Guest Name: Alexander Holland <br> Arrival Date: 04/04/2022 <br> Departure Date: 04/06/2022 <br> Room Charge: 220.00 <br> Taxes Total: 32.18 <br> Business Purpose: Hotel stay re deposition in Little Rock, AR. <br> S&C Attendees: Alexander S. Holland | 1.00 | $ 252.18 | $ 252.18 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 59 | Travel - Ride Share/UBER/Lyft | 4/4/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: New York<br>Pickup Time: 9:30am-5:29pm<br>Pickup Location: 125 Broad Street, New York, NY<br>Drop off Location: LGA<br>Purpose of Ride: Airport<br>Business Purpose: Car to airport re deposition in Little Rock, AR.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 66.24 | $ 66.24 | |
| 60 | Travel - Airfare Booking Fees | 4/4/2022 | Travel and expenses RICHARDSON/DANIEL J - 4/4/2022Ticket # - 7756419518DCA/LIT/DFW/DCATPZFVY | 1.00 | $ 60.00 | $ 60.00 | |
| 61 | Travel - Meals (Lunch) | 4/4/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Carrabba's Italian Grill<br>Location: Atlanta, GA<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch at airport re deposition in Little Rock, AR.<br>S&C Attendees: Alexander S. Holland<br>Total Guests: 1 | 1.00 | $ 36.21 | $ 36.21 | |
| 62 | Travel - Meals (Lunch) | 4/4/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Wolfgang Puck Bar + Bites<br>Location: Arlington, VA<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch at DCA before flight to Little Rock, Arkansas to argue motion in pro bono case.<br>S&C Attendees: Daniel J. Richardson<br>Total Guests: 1 | 1.00 | $ 31.91 | $ 31.91 | |
| 63 | Travel - Airline Extras | 4/4/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 04/04/2022<br>Air Extra: Additional Baggage<br>Business Purpose: Baggage fee at airport re deposition in Little Rock, AR.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 30.00 | $ 30.00 | |
| 64 | Travel - Meals (Dinner) | 4/4/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: Flying Fish<br>Location: Little Rock<br>Time of Meal: 7:00pm-7:59pm<br>Business Purpose: Lunch re deposition in Little Rock, AR.<br>S&C Attendees: Alexander S. Holland<br>Total Guests: 1 | 1.00 | $ 19.54 | $ 19.54 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 65 | Travel - Meals (Dinner) | 4/4/2022 | Travel and Expenses :<br>Expense Type: Hotel - Dinner<br>Hotel Name: Marriott<br>Location: Little Rock<br>Business Purpose: Dinner at hotel after arguing motion in pro bono matter.<br>S&C Attendees: Daniel J. Richardson<br>Total Guests: 1 | 1.00 | $ 16.06 | $ 16.06 | |
| 66 | Travel - Airline Extras | 4/4/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 04/04/2022<br>Air Extra: Onboard Wireless<br>Business Purpose: Wifi on flight to work on client-related material.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 5.00 | $ 5.00 | |
| 67 | Deposition Transcripts | 4/5/2022 | Deposition Transcripts/ Witness: Laura Perry | 1.00 | $ 2,961.10 | $ 2,961.10 | |
| 68 | Deposition Transcripts | 4/5/2022 | Deposition Transcripts/ Witness: Laura Perry | 1.00 | $ 1,855.50 | $ 1,855.50 | |
| 69 | Travel - Lodging | 4/5/2022 | Travel and expenses :<br>Expense Type: Hotel - Lodging<br>Hotel Name: Little Rock Marriott<br>Location: LITTLE ROCK<br>Hotel Guest Name: Alexander Holland<br>Arrival Date: 04/04/2022<br>Departure Date: 04/06/2022<br>Room Charge: 180.00<br>Taxes Total: 26.33<br>Business Purpose: Hotel stay re deposition in Little Rock, AR.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 206.33 | $ 206.33 | |
| 70 | Travel - Meals (Lunch) | 4/5/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Samantha's Tap Room and Wood Grill<br>Location: Little Rock, AR<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch after arguing motion in pro bono matter.<br>S&C Attendees: Daniel J. Richardson<br>Total Guests: 1 | 1.00 | $ 29.68 | $ 29.68 | |
| 71 | Travel - Taxi/Car Service/Shuttle | 4/5/2022 | Travel and expenses :<br>Expense Type: Taxi Limo Shuttle - Out of Town<br>Location: Little Rock<br>Pickup Time: 5:30pm-6:59pm<br>Pickup Location: 1 Airport Rd, Little Rock, AR 72202<br>Drop off Location: 3 Statehouse Plaza, Little Rorck, AR 72201<br>Purpose of Ride: Other<br>Business Purpose: Taxi from Little Rock Airport to hotel after flight arrived in Little Rock, AR.<br>S&C Attendees: Daniel J. Richardson | 1.00 | $ 25.00 | $ 25.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 72 | Travel - Ride Share/UBER/Lyft | 4/5/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Little Rock, AR<br>Pickup Time: 7:00pm-7:59pm<br>Pickup Location: 1 Airport Road, Little Rock, AR<br>Drop off Location: 3 Statehouse Plaza, Little Rock, AR<br>Purpose of Ride: Other<br>Business Purpose: Car to hotel re deposition in Little Rock, AR<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 24.99 | $ 24.99 | |
| 73 | Travel - Meals (Breakfast) | 4/5/2022 | Travel and Expenses :<br>Expense Type: Hotel - Breakfast<br>Hotel Name: Marriott<br>Location: Little Rock<br>Business Purpose: Breakfast at Heritage Grille in hotel before arguing motion in pro bono matter.<br>S&C Attendees: Daniel J. Richardson<br>Total Guests: 1 | 1.00 | $ 22.49 | $ 22.49 | |
| 74 | Travel - Meals (Breakfast) | 4/5/2022 | Travel and Expenses :<br>Expense Type: Hotel - Breakfast<br>Hotel Name: Marriott Little Rock<br>Location: Little Rock<br>Business Purpose: Breakfast re deposition in Little Rock, AR.<br>S&C Attendees: Alexander S. Holland<br>Total Guests: 1 | 1.00 | $ 15.49 | $ 15.49 | |
| 75 | Travel - Meals (Lunch) | 4/5/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Maryam's Grill<br>Location: Little Rock, AR<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch during trip to Little Rock, AR re deposition.<br>S&C Attendees: Alexander S. Holland<br>Total Guests: 1 | 1.00 | $ 14.63 | $ 14.63 | |
| 76 | Travel - Taxi/Car Service/Shuttle | 4/6/2022 | Travel and expenses :<br>Expense Type: Taxi Limo Shuttle - Out of Town<br>Location: Washington, DC<br>Pickup Time: 10:00pm-4:59am<br>Pickup Location: 2401 Smith Blvd, Arlington, VA 22202<br>Drop off Location: 5385 Oakview Gardens Drive, Falls Church VA<br>Purpose of Ride: Home<br>Business Purpose: Taxi from DCA to home after flight back from Little Rock, AR.<br>S&C Attendees: Daniel J. Richardson | 1.00 | $ 40.00 | $ 40.00 | |
| 77 | Travel - Airline Extras | 4/6/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 04/06/2022<br>Air Extra: Onboard Wireless<br>Business Purpose: Wifi on flight re deposition in Little Rock, AR.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 25.00 | $ 25.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 78 | Travel - Meals (Breakfast) | 4/6/2022 | Travel and Expenses :<br>Expense Type: Breakfast - Out of Town<br>Name of Establishment: Chick-Fil-A<br>Location: Little Rock<br>Time of Meal: 6:00am-6:59am<br>Business Purpose: Breakfast re deposition in Little Rock, AR.<br>S&C Attendees: Alexander S. Holland<br>Total Guests: 1 | 1.00 | $ 13.15 | $ 13.15 | |
| 79 | Travel - Meals (Other) | 4/6/2022 | Travel and Expenses :<br>Expense Type: Meal Other - Out of Town<br>Name of Establishment: Starbucks<br>Location: Little Rock<br>Time of Meal: 7:00am-9:29am<br>Business Purpose: Coffee re deposition in Little Rock, AR.<br>S&C Attendees: Alexander S. Holland<br>Total Guests: 1 | 1.00 | $ 5.14 | $ 5.14 | |
| 80 | Travel - Ride Share/UBER/Lyft | 4/13/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: New York<br>Pickup Time: 9:30am-5:29pm<br>Pickup Location: JFK Airport<br>Drop off Location: 21 Exchange Pl, New York, NY<br>Purpose of Ride: Home<br>Business Purpose: Car home from airport re deposition in Little Rock, AR.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 124.50 | $ 124.50 | |
| 81 | Repro - Copies | 4/14/2022 | Reproducing documents 04/14/2022 - 11:11 | 774.00 | $ 0.14 | $ 108.36 | |
| 82 | Repro - Copies | 4/14/2022 | Reproducing documents 04/14/2022 - 12:45 | 670.00 | $ 0.14 | $ 93.80 | |
| 83 | Repro - Copies | 4/14/2022 | Reproducing documents 04/14/2022 - 12:20 | 670.00 | $ 0.14 | $ 93.80 | |
| 84 | Repro - Copies | 4/21/2022 | Reproducing documents 04/21/2022 - 09:18 | 551.00 | $ 0.14 | $ 77.14 | |
| 85 | Repro - Color Copier | 4/21/2022 | Reproducing color documents 04/21/2022 - 09:18 | 182.00 | $ 0.25 | $ 45.50 | |
| 86 | Travel - Airfare | 4/24/2022 | Travel and expenses RODGERSON/BRANDYN J - 4/24/2022Ticket # - 7756419601LGA/ATL/LIT/ATL/LGAVZYKRG | 1.00 | $ 709.27 | $ 709.27 | |
| 87 | Travel - Lodging | 4/24/2022 | Travel and expenses :<br>Expense Type: Hotel - Lodging<br>Hotel Name: AC Hotel by Marriott<br>Location: Little Rock<br>Hotel Guest Name: Brandyn Rodgerson<br>Arrival Date: 04/24/2022<br>Departure Date: 04/28/2022<br>Room Charge: 96.00<br>Taxes Total: 29.25<br>Business Purpose: Depositions in Little Rock.<br>S&C Attendees: Brandyn J. Rodgerson | 1.00 | $ 125.25 | $ 125.25 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 88 | Travel - Ride Share/UBER/Lyft | 4/24/2022 | Travel and expenses : Expense Type: Ride Share UBER Lyft - Out of Town Location: New York Pickup Time: 10:00pm-4:59am Pickup Location: 535 Dean Street, Brooklyn Drop off Location: LGA Purpose of Ride: Airport Business Purpose: Depositions in Little Rock. S&C Attendees: Brandyn J. Rodgerson | 1.00 | $ 67.23 | $ 67.23 | |
| 89 | Travel - Airfare | 4/24/2022 | Travel and expenses RODGERSON/BRANDYN J - 4/24/2022Ticket # - 7756419601LGA/ATL/LIT/ATL/LGAVZYKRG | 1.00 | $ 60.00 | $ 60.00 | |
| 90 | Travel - Taxi/Car Service/Shuttle | 4/24/2022 | Travel and expenses : Expense Type: Taxi Limo Shuttle - Out of Town Location: Little Rock, Arkansas Pickup Time: 9:30am-5:29pm Pickup Location: Little Rock Airport Drop off Location: AC Hotel Little Rock Purpose of Ride: Airport Business Purpose: Depositions in Little Rock. S&C Attendees: Brandyn J. Rodgerson | 1.00 | $ 30.00 | $ 30.00 | |
| 91 | Travel - Lodging | 4/25/2022 | Travel and expenses : Expense Type: Hotel - Lodging Hotel Name: AC Hotel by Marriott Location: Little Rock Hotel Guest Name: Brandyn Rodgerson Arrival Date: 04/24/2022 Departure Date: 04/28/2022 Room Charge: 96.00 Taxes Total: 14.40 Business Purpose: Depositions in Little Rock. S&C Attendees: Brandyn J. Rodgerson | 1.00 | $ 110.40 | $ 110.40 | |
| 92 | Travel - Meals (Breakfast) | 4/25/2022 | Travel and Expenses : Expense Type: Hotel - Breakfast Hotel Name: AC Hotel by Marriott Location: Little Rock Business Purpose: Depositions in Little Rock. S&C Attendees: Brandyn J. Rodgerson Total Guests: 1 | 1.00 | $ 13.60 | $ 13.60 | |
| 93 | Travel - Lodging | 4/26/2022 | Travel and expenses : Expense Type: Hotel - Lodging Hotel Name: AC Hotel by Marriott Location: Little Rock Hotel Guest Name: Brandyn Rodgerson Arrival Date: 04/24/2022 Departure Date: 04/28/2022 Room Charge: 96.00 Taxes Total: 14.40 Business Purpose: Depositions in Little Rock. S&C Attendees: Brandyn J. Rodgerson | 1.00 | $ 110.40 | $ 110.40 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 94 | Repro - Color Copier | 4/26/2022 | Reproducing color documents 04/26/2022 - 10:14 | 283.00 | $ 0.25 | $ 70.75 | |
| 95 | Library - Document Retrieval | 4/26/2022 | Library - Document Retrieval/ Springer | 1.00 | $ 39.95 | $ 39.95 | |
| 96 | Repro - Copies | 4/26/2022 | Reproducing documents 04/26/2022 - 10:14 | 223.00 | $ 0.14 | $ 31.22 | |
| 97 | Travel - Meals (Breakfast) | 4/26/2022 | Travel and Expenses : Expense Type: Hotel - Breakfast Hotel Name: AC Hotel by Marriott Location: Little Rock Business Purpose: Depositions in Little Rock. S&C Attendees: Brandyn J. Rodgerson Total Guests: 1 | 1.00 | $ 14.72 | $ 14.72 | |
| 98 | Repro - Color Copier | 4/27/2022 | Reproducing color documents 04/27/2022 - 14:30 | 1,390.00 | $ 0.25 | $ 347.50 | |
| 99 | Repro - Copies | 4/27/2022 | Reproducing documents 04/27/2022 - 14:30 | 1,087.00 | $ 0.14 | $ 152.18 | |
| 100 | Travel - Lodging | 4/27/2022 | Travel and expenses : Expense Type: Hotel - Lodging Hotel Name: AC Hotel by Marriott Location: Little Rock Hotel Guest Name: Brandyn Rodgerson Arrival Date: 04/24/2022 Departure Date: 04/28/2022 Room Charge: 96.00 Taxes Total: 14.94 Business Purpose: Depositions in Little Rock. S&C Attendees: Brandyn J. Rodgerson | 1.00 | $ 110.94 | $ 110.94 | |
| 101 | Travel - Meals (Other) | 4/27/2022 | Travel and Expenses : Expense Type: Hotel - Meals Other Hotel Name: AC Hotel by Marriott Location: Little Rock Business Purpose: Depositions in Little Rock. S&C Attendees: Brandyn J. Rodgerson Total Guests: 1 | 1.00 | $ 6.00 | $ 6.00 | |
| 102 | Delivery/Courier | 4/28/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 776716411434 , InvoiceNum: 774960815 | 1.00 | $ 92.72 | $ 92.72 | |
| 103 | Travel - Ride Share/UBER/Lyft | 4/28/2022 | Travel and expenses : Expense Type: Ride Share UBER Lyft - Out of Town Location: Little Rock, Arkansas Pickup Time: 5:30pm-6:59pm Pickup Location: 201 W Capitol Ave Little Rock AR Drop off Location: Little Rock Airport (1 Airport Rd) Purpose of Ride: Airport Business Purpose: Depositions in Little Rock. S&C Attendees: Brandyn J. Rodgerson | 1.00 | $ 20.54 | $ 20.54 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 104 | Travel - Ride Share/UBER/Lyft | 4/29/2022 | Travel and expenses : Expense Type: Ride Share UBER Lyft - Out of Town Location: New York Pickup Time: 10:00pm-4:59am Pickup Location: LGA Drop off Location: 535 Dean Street (Home) Purpose of Ride: Airport Business Purpose: Depositions in Little Rock. S&C Attendees: Brandyn J. Rodgerson | 1.00 | $ 61.42 | $ 61.42 | |
| 105 | Office Supplies | 4/29/2022 | Office Supplies : Merchant Name: AUGUSTINE INSTITUTE Product Description: Transgenderism: A Surgeon's Perspective Location: New York Business Purpose: Purchased book to do research for deposition. | 1.00 | $ 3.49 | $ 3.49 | |
| 106 | Library - Document Retrieval | 5/1/2022 | Library - Document Retrieval/ ovid journal | 1.00 | $ 59.28 | $ 59.28 | |
| 107 | Repro - Copies | 5/2/2022 | Reproducing documents 05/02/2022 - 21:22 | 4,042.00 | $ 0.14 | $ 565.88 | |
| 108 | Repro - Color Copier | 5/3/2022 | Reproducing color documents 05/03/2022 - 16:14 | 1,096.00 | $ 0.25 | $ 274.00 | |
| 109 | Delivery/Courier | 5/3/2022 | Courier Services FedEx to: GILL RAGON OWEN P A, CHRIS TRAVIS , WayBill: 953635894910 , InvoiceNum: 774959464 | 1.00 | $ 156.68 | $ 156.68 | |
| 110 | Delivery/Courier | 5/3/2022 | Courier Services FedEx to: GILL RAGON OWEN P A, CHRIS TRAVIS , WayBill: 953635894900 , InvoiceNum: 774959464 | 1.00 | $ 117.55 | $ 117.55 | |
| 111 | Repro - Copies | 5/3/2022 | Reproducing documents 05/03/2022 - 16:14 | 137.00 | $ 0.14 | $ 19.18 | |
| 112 | Repro - Color Copier | 5/3/2022 | Reproducing color documents 05/03/2022 - 21:44 | 26.00 | $ 0.25 | $ 6.50 | |
| 113 | Repro - Copies | 5/3/2022 | Reproducing documents 05/03/2022 - 21:44 | 3.00 | $ 0.14 | $ 0.42 | |
| 114 | Travel - Airfare | 5/4/2022 | Travel and expenses RICHARDSON/DANIEL J - 5/4/2022Ticket # - 7756419629DCA/CLT/LIT/CLT/DCAZKUTZU | 1.00 | $ 769.10 | $ 769.10 | |
| 115 | Deposition Transcripts | 5/4/2022 | Deposition transcript for Dr. Stephanie Ho | 1.00 | $ 333.00 | $ 333.00 | |
| 116 | Travel - Lodging | 5/4/2022 | Travel and expenses : Expense Type: Hotel - Lodging Hotel Name: Marriott Location: Little Rock Hotel Guest Name: Daniel James Richardson Arrival Date: 05/04/2022 Departure Date: 05/06/2022 Room Charge: 264.00 Taxes Total: 38.61 Business Purpose: Hotel stay S&C Attendees: Daniel J. Richardson | 1.00 | $ 302.61 | $ 302.61 | |
| 117 | Travel - Airfare | 5/4/2022 | Travel and expenses RICHARDSON/DANIEL J - 5/4/2022Ticket # - 7756419629DCA/CLT/LIT/CLT/DCAZKUTZU | 1.00 | $ 60.00 | $ 60.00 | |
| 118 | Travel - Meals (Dinner) | 5/4/2022 | Travel and Expenses : Expense Type: Hotel - Dinner Hotel Name: Marriott Little Rock Location: Little Rock Business Purpose: Dinner at hotel restaurant after arriving in Little Rock, AR for deposition. S&C Attendees: Daniel J. Richardson Total Guests: 1 | 1.00 | $ 43.40 | $ 43.40 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 119 | Travel - Airline Extras | 5/4/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 05/04/2022<br>Air Extra: Additional Baggage<br>Business Purpose: Checked bag fee from flight to Little Rock, AR in order to participate in deposition in pro bono matter.<br>S&C Attendees: Daniel J. Richardson | 1.00 | $ 30.00 | $ 30.00 | |
| 120 | Travel - Ride Share/UBER/Lyft | 5/4/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Arlington, VA<br>Pickup Time: 10:00pm-4:59am<br>Pickup Location: 4406 Upland Drive, Alexandria, VA 22310, US<br>Drop off Location: Terminal B/C, Ronald Reagan Washington National Airport (DCA), Arlington, VA, 22202, US<br>Purpose of Ride: Airport<br>Business Purpose: Uber from home to DCA in order to catch flight to Little Rock, AR to participate in deposition.<br>S&C Attendees: Daniel J. Richardson | 1.00 | $ 27.94 | $ 27.94 | |
| 121 | Travel - Meals (Lunch) | 5/4/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Samantha's Tap Room & Wood Grill<br>Location: Little Rock<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch at nearby restaurant after arriving in Little Rock, AR for deposition.<br>S&C Attendees: Daniel J. Richardson<br>Total Guests: 1 | 1.00 | $ 22.15 | $ 22.15 | |
| 122 | Travel - Meals (Breakfast) | 5/4/2022 | Travel and Expenses :<br>Expense Type: Breakfast - Out of Town<br>Name of Establishment: Starbucks<br>Location: Washington<br>Time of Meal: 5:00am-5:59am<br>Business Purpose: Breakfast at DCA airport before catching flight to Little Rock, AR for deposition.<br>S&C Attendees: Daniel J. Richardson<br>Total Guests: 1 | 1.00 | $ 10.18 | $ 10.18 | |
| 123 | Repro - Copies | 5/4/2022 | Reproducing documents 05/04/2022 - 17:16 | 36.00 | $ 0.14 | $ 5.04 | |
| 124 | Travel - Airfare | 5/5/2022 | Travel and expenses OSSIP/JONATHAN JOSEP - 5/5/2022Ticket # - 7762746290LGA/ATL/LIT/ATL/LGAZMJDGR | 1.00 | $ 834.32 | $ 834.32 | |
| 125 | Travel - Airfare | 5/5/2022 | Travel and expenses HOLLAND/ALEXANDER ST - 5/5/2022Ticket # - 7762746289LGA/ATL/LIT/ATL/LGAZIPMUH | 1.00 | $ 793.51 | $ 793.51 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 126 | Travel - Lodging | 5/5/2022 | Travel and expenses :<br>Expense Type: Hotel - Lodging<br>Hotel Name: Marriott<br>Location: Little Rock<br>Hotel Guest Name: Daniel James Richardson<br>Arrival Date: 05/04/2022<br>Departure Date: 05/06/2022<br>Room Charge: 264.00<br>Taxes Total: 38.61<br>Business Purpose: Hotel stay<br>S&C Attendees: Daniel J. Richardson | 1.00 | $ 302.61 | $ 302.61 | |
| 127 | Travel - Lodging | 5/5/2022 | Travel and expenses :<br>Expense Type: Hotel - Lodging<br>Hotel Name: Little Rock Marriot<br>Location: LITTLE ROCK<br>Hotel Guest Name: Jonathan J. Ossip<br>Arrival Date: 05/05/2022<br>Departure Date: 05/07/2022<br>Room Charge: 219.00<br>Taxes Total: 32.03<br>Business Purpose: Trip to Little Rock Arkansas for depositions.<br>S&C Attendees: Jonathan J. Ossip | 1.00 | $ 251.03 | $ 251.03 | |
| 128 | Travel - Lodging | 5/5/2022 | Travel and expenses :<br>Expense Type: Hotel - Lodging<br>Hotel Name: Marriott Little Rock<br>Location: LITTLE ROCK<br>Hotel Guest Name: Alex Holland<br>Arrival Date: 05/05/2022<br>Departure Date: 05/07/2022<br>Room Charge: 219.00<br>Taxes Total: 32.03<br>Business Purpose: Hotel stay re deposition in Little Rock.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 251.03 | $ 251.03 | |
| 129 | Travel - Ride Share/UBER/Lyft | 5/5/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: New York<br>Pickup Time: 7:00am-9:29am<br>Pickup Location: 330 Pearl St., New York, NY<br>Drop off Location: LGA Airport<br>Purpose of Ride: Airport<br>Business Purpose: Car to airport re deposition in Little Rock.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 90.63 | $ 90.63 | |
| 130 | Travel - Airfare | 5/5/2022 | Travel and expenses HOLLAND/ALEXANDER ST - 5/5/2022Ticket # - 7756419579LGA/ATL/LIT/ATL/LGAKJZAKN | 1.00 | $ 60.00 | $ 60.00 | |
| 131 | Travel - Airfare | 5/5/2022 | Travel and expenses OSSIP/JONATHAN JOSEP - 5/5/2022Ticket # - 7756419580LGA/ATL/LIT/ATL/LGALWHHIC | 1.00 | $ 60.00 | $ 60.00 | |
| 132 | Travel - Airfare | 5/5/2022 | Travel and expenses HOLLAND/ALEXANDER ST - 5/5/2022Ticket # - 7756419579LGA/ATL/LIT/ATL/EWRKJZAKN | 1.00 | $ 60.00 | $ 60.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 133 | Travel - Airfare | 5/5/2022 | Travel and expenses OSSIP/JONATHAN JOSEP - 5/5/2022Ticket # - 7756419580LGA/ATL/LIT/ATL/EWRLWHHIC | 1.00 | $ 60.00 | $ 60.00 | |
| 134 | Travel - Airfare Booking Fees | 5/5/2022 | Travel and expenses HOLLAND/ALEXANDER ST - 5/5/2022Ticket # - 7762746289CVG/EWRZIPMUH | 1.00 | $ 60.00 | $ 60.00 | |
| 135 | Travel - Airfare Booking Fees | 5/5/2022 | Travel and expenses OSSIP/JONATHAN JOSEP - 5/5/2022Ticket # - 7762746290CVG/EWRZMJDGR | 1.00 | $ 60.00 | $ 60.00 | |
| 136 | Repro - Color Copier | 5/5/2022 | Reproducing color documents 05/05/2022 - 17:32 | 176.00 | $ 0.25 | $ 44.00 | |
| 137 | Travel - Ride Share/UBER/Lyft | 5/5/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Little Rock<br>Pickup Time: 9:30am-5:29pm<br>Pickup Location: 425 W Capitol Ave., Little Rock, AR<br>Drop off Location: 3 Statehouse Plaza, Little Rock, AR<br>Purpose of Ride: Meeting<br>Business Purpose: Car to hotel after meeting re deposition in Little Rock.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 20.26 | $ 20.26 | |
| 138 | Travel - Ride Share/UBER/Lyft | 5/5/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Little Rock<br>Pickup Time: 9:30am-5:29pm<br>Pickup Location: Little Rock Airport<br>Drop off Location: 3 Statehouse Plaza, Little Rock, AR<br>Purpose of Ride: Other<br>Business Purpose: Car to hotel re deposition in Little Rock.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 18.87 | $ 18.87 | |
| 139 | Travel - Meals (Lunch) | 5/5/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: The Connection Concourse C Food Court<br>Location: Atlanta<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch while in Little Rock Arkansas for depositions. (the establishment did not give an itemized receipt)<br>S&C Attendees: Jonathan J. Ossip<br>Total Guests: 1 | 1.00 | $ 14.03 | $ 14.03 | |
| 140 | Travel - Meals (Breakfast) | 5/5/2022 | Travel and Expenses :<br>Expense Type: Breakfast - Out of Town<br>Name of Establishment: Rossi Pizzaria<br>Location: Little Rock<br>Time of Meal: 7:00am-9:29am<br>Business Purpose: Breakfast at airport re deposition in Little Rock.<br>S&C Attendees: Alexander S. Holland<br>Total Guests: 1 | 1.00 | $ 14.01 | $ 14.01 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 141 | Travel - Meals (Lunch) | 5/5/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Rossi Pizzeria Market<br>Location: Flushing<br>Time of Meal: 7:00am-9:29am<br>Business Purpose: Breakfast at LaGuardia while travelling to Little Rock Arkansas for depositions.<br>S&C Attendees: Jonathan J. Ossip<br>Total Guests: 1 | 1.00 | $ 14.01 | $ 14.01 | |
| 142 | Travel - Meals (Lunch) | 5/5/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Maryam's Grill<br>Location: Little Rock<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch at nearby restaurant during break in day long deposition for pro bono matter.<br>S&C Attendees: Daniel J. Richardson<br>Total Guests: 1 | 1.00 | $ 12.75 | $ 12.75 | |
| 143 | Travel - Meals (Breakfast) | 5/5/2022 | Travel and Expenses :<br>Expense Type: Hotel - Breakfast<br>Hotel Name: Little Rock Marriott<br>Location: Little Rock<br>Business Purpose: Breakfast at hotel restaurant before flight back to DC after staying in Little Rock, AR for deposition.<br>S&C Attendees: Daniel J. Richardson<br>Total Guests: 1 | 1.00 | $ 11.74 | $ 11.74 | |
| 144 | Travel - Meals (Lunch) | 5/5/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: The Connection<br>Location: Hartsfield-Jackson, Atlanta<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch during stay in Little Rock re deposition.<br>S&C Attendees: Alexander S. Holland<br>Total Guests: 1 | 1.00 | $ 10.79 | $ 10.79 | |
| 145 | Travel - Airline Extras | 5/5/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 05/05/2022<br>Air Extra: Onboard Wireless<br>Business Purpose: Wifi useage on plane while travelling to Little Rock Arkansas for depositions.<br>S&C Attendees: Jonathan J. Ossip | 1.00 | $ 5.00 | $ 5.00 | |
| 146 | Repro - Copies | 5/5/2022 | Reproducing documents 05/05/2022 - 17:32 | 23.00 | $ 0.14 | $ 3.22 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 147 | Travel - Lodging | 5/6/2022 | Travel and expenses :<br>Expense Type: Hotel - Lodging<br>Hotel Name: Little Rock Marriot<br>Location: LITTLE ROCK<br>Hotel Guest Name: Jonathan J. Ossip<br>Arrival Date: 05/05/2022<br>Departure Date: 05/07/2022<br>Room Charge: 189.00<br>Taxes Total: 27.64<br>Business Purpose: Trip to Little Rock Arkansas for depositions.<br>S&C Attendees: Jonathan J. Ossip | 1.00 | $ 216.64 | $ 216.64 | |
| 148 | Travel - Lodging | 5/6/2022 | Travel and expenses :<br>Expense Type: Hotel - Lodging<br>Hotel Name: Marriott Little Rock<br>Location: LITTLE ROCK<br>Hotel Guest Name: Alex Holland<br>Arrival Date: 05/05/2022<br>Departure Date: 05/07/2022<br>Room Charge: 189.00<br>Taxes Total: 27.64<br>Business Purpose: Hotel stay re deposition in Little Rock.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 216.64 | $ 216.64 | |
| 149 | Travel - Meals (Dinner) | 5/6/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: Brave New Restaurant<br>Location: Little Rock<br>Time of Meal: 7:00pm-7:59pm<br>Business Purpose: Dinner during stay in Little Rock re deposition.<br>S&C Attendees: Alexander S. Holland<br>Jonathan J. Ossip<br>Total Guests: 2 | 1.00 | $ 150.00 | $ 150.00 | |
| 150 | Travel - Meals (Lunch) | 5/6/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Maryam Grill<br>Location: Little Rock<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch re deposition in Little Rock.<br>S&C Attendees: Alexander S. Holland<br>Jonathan J. Ossip<br>Total Guests: 2 | 1.00 | $ 47.24 | $ 47.24 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 151 | Travel - Ride Share/UBER/Lyft | 5/6/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Alexandria, VA<br>Pickup Time: 9:30am-5:29pm<br>Pickup Location: Terminal C, Ronald Reagan Washington National Airport (DCA), Arlington, VA 22202, US<br>Drop off Location: 4406 Upland Drive, Alexandria, VA 22310, US<br>Purpose of Ride: Home<br>Business Purpose: Uber from DCA to home after returning to DC from Little Rock, AR.<br>S&C Attendees: Daniel J. Richardson | 1.00 | $ 40.96 | $ 40.96 | |
| 152 | Travel - Airline Extras | 5/6/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 05/06/2022<br>Air Extra: Additional Baggage<br>Business Purpose: Checked bag fee from flight to Washington, DC after participating in deposition in pro bono matter.<br>S&C Attendees: Daniel J. Richardson | 1.00 | $ 30.00 | $ 30.00 | |
| 153 | Travel - Meals (Breakfast) | 5/6/2022 | Travel and Expenses :<br>Expense Type: Hotel - Breakfast<br>Hotel Name: Marriott Little Rock<br>Location: LITTLE ROCK<br>Business Purpose: Breakfast during hotel stay re deposition in Little Rock.<br>S&C Attendees: Alexander S. Holland<br>Total Guests: 1 | 1.00 | $ 25.68 | $ 25.68 | |
| 154 | Travel - Meals (Breakfast) | 5/6/2022 | Travel and Expenses :<br>Expense Type: Hotel - Breakfast<br>Hotel Name: Little Rock Marriott<br>Location: Little Rock<br>Business Purpose: Breakfast at hotel restaurant before flight back to DC after staying in Little Rock, AR for deposition.<br>S&C Attendees: Daniel J. Richardson<br>Total Guests: 1 | 1.00 | $ 20.49 | $ 20.49 | |
| 155 | Travel - Ride Share/UBER/Lyft | 5/6/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Little Rock<br>Pickup Time: 7:00am-9:29am<br>Pickup Location: South Louisiana Street & W Markham Street, Little Rock, AR 72201, US<br>Drop off Location: 1 Airport Rd, Little Rock, AR 72202<br>Purpose of Ride: Airport<br>Business Purpose: Uber from hotel to Little Rock airport in order to catch flight back to DC after taking deposition in Arkansas.<br>S&C Attendees: Daniel J. Richardson | 1.00 | $ 17.99 | $ 17.99 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 156 | Travel - Meals (Other) | 5/6/2022 | Travel and Expenses :<br>Expense Type: Meal Other - Out of Town<br>Name of Establishment: Starbucks<br>Location: Cincinnati<br>Time of Meal: 7:00am-9:29am<br>Business Purpose: Coffee during hotel stay re deposition in Little Rock.<br>S&C Attendees: Alexander S. Holland<br>Total Guests: 1 | 1.00 | $ 6.26 | $ 6.26 | |
| 157 | Travel - Ride Share/UBER/Lyft | 5/7/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Little Rock<br>Pickup Time: 9:30am-5:29pm<br>Pickup Location: 3 Statehouse Plaza, Little Rock, AR<br>Drop off Location: Little Rock Airport<br>Purpose of Ride: Airport<br>Business Purpose: Car to airport re deposition in Little Rock.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 29.89 | $ 29.89 | |
| 158 | Travel - Meals (Breakfast) | 5/7/2022 | Travel and Expenses :<br>Expense Type: Hotel - Breakfast<br>Hotel Name: Marriott Little Rock<br>Location: LITTLE ROCK<br>Business Purpose: Breakfast during hotel stay re deposition in Little Rock.<br>S&C Attendees: Alexander S. Holland<br>Total Guests: 1 | 1.00 | $ 27.44 | $ 27.44 | |
| 159 | Travel - Ride Share/UBER/Lyft | 5/7/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Little Rock<br>Pickup Time: 9:00pm-9:59pm<br>Pickup Location: 2300 Cottondale Lane, Little Rock, AR<br>Drop off Location: 100 Lousiana St., Little Rock, AR<br>Purpose of Ride: Other<br>Business Purpose: Car to hotel after dinner re deposition in Little Rock.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 17.61 | $ 17.61 | |
| 160 | Travel - Ride Share/UBER/Lyft | 5/7/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Little Rock<br>Pickup Time: 7:00pm-7:59pm<br>Pickup Location: 111 W Markham St., Little Rock, AR<br>Drop off Location: 2300 Cottondale Ln, Little Rock, AR<br>Purpose of Ride: Other<br>Business Purpose: Car to restaurant re deposition in Little Rock.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 15.53 | $ 15.53 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 161 | Travel - Meals (Lunch) | 5/7/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: shake shack<br>Location: Little Rock<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch while in airport for return from trip to Little Rock Arkansas for depositions.<br>S&C Attendees: Jonathan J. Ossip<br>Total Guests: 1 | 1.00 | $ 13.00 | $ 13.00 | |
| 162 | Travel - Meals (Breakfast) | 5/7/2022 | Travel and Expenses :<br>Expense Type: Breakfast - Out of Town<br>Name of Establishment: Starbucks<br>Location: Little Rock<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Breakfast while in Little Rock Arkansas for depositions.<br>(establishment was not able to give an itemized receipt)<br>S&C Attendees: Jonathan J. Ossip<br>Total Guests: 1 | 1.00 | $ 12.24 | $ 12.24 | |
| 163 | Travel - Meals (Lunch) | 5/7/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Qdoba<br>Location: Hartsfield-Jackson, Atlanta<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch during stay in Little Rock re deposition.<br>S&C Attendees: Alexander S. Holland<br>Total Guests: 1 | 1.00 | $ 12.00 | $ 12.00 | |
| 164 | Travel - Airline Extras | 5/7/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 05/07/2022<br>Air Extra: Onboard Wireless<br>Business Purpose: Plane wifi for trip to Little Rock Arkansas for depositions.  (return flight)<br>S&C Attendees: Jonathan J. Ossip | 1.00 | $ 5.00 | $ 5.00 | |
| 165 | Travel - Airline Extras | 5/8/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 05/08/2022<br>Air Extra: Onboard Wireless<br>Business Purpose: Wifi on flight re deposition in Little Rock.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 5.00 | $ 5.00 | |
| 166 | Repro - Copies | 5/9/2022 | Reproducing documents 05/09/2022 - 13:09 | 43.00 | $ 0.14 | $ 6.02 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 167 | Travel - Lodging | 5/10/2022 | Travel and expenses :<br>Expense Type: Hotel - Lodging<br>Hotel Name: The Lytle Park Hotel<br>Location: CINCINNATI<br>Hotel Guest Name: Jonathan J. Ossip<br>Arrival Date: 05/10/2022<br>Departure Date: 05/12/2022<br>Room Charge: 367.00<br>Taxes Total: 67.17<br>Business Purpose: Trip to Cincinnati for depositions<br>S&C Attendees: Jonathan J. Ossip | 1.00 | $   434.17 | $   434.17 | |
| 168 | Travel - Lodging | 5/10/2022 | Travel and expenses :<br>Expense Type: Hotel - Lodging<br>Hotel Name: The Lytle Park Hotel<br>Location: CINCINNATI<br>Hotel Guest Name: Alexander Holland<br>Arrival Date: 05/10/2022<br>Departure Date: 05/12/2022<br>Room Charge: 367.00<br>Taxes Total: 67.17<br>Business Purpose: Hotel stay in Cincinnati re deposition.<br>S&C Attendees: Alexander S. Holland | 1.00 | $   434.17 | $   434.17 | |
| 169 | Travel - Airfare | 5/10/2022 | Travel and expenses OSSIP/JONATHAN JOSEP - 5/10/2022Ticket # - 7756419581LGA/CVG/LGAKTRRIX | 1.00 | $   360.45 | $   360.45 | |
| 170 | Travel - Airfare | 5/10/2022 | Travel and expenses HOLLAND/ALEXANDER ST - 5/10/2022Ticket # - 7756419583LGA/CVG/LGAJTCIKK | 1.00 | $   360.45 | $   360.45 | |
| 171 | Deposition Transcripts | 5/10/2022 | Deposition transcript for Cathy Campbell | 1.00 | $   245.85 | $   245.85 | |
| 172 | Travel - Ride Share/UBER/Lyft | 5/10/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Cincinnati<br>Pickup Time: 9:30am-5:29pm<br>Pickup Location: Cincinnati/ Northern Kentucky International Airport<br>Drop off Location: 311 Pike St., Cincinnati, OH<br>Purpose of Ride: Airport<br>Business Purpose: Car to hotel re deposition in Cincinnati.<br>S&C Attendees: Alexander S. Holland | 1.00 | $   65.17 | $   65.17 | |
| 173 | Travel - Ride Share/UBER/Lyft | 5/10/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: New York<br>Pickup Time: 9:30am-5:29pm<br>Pickup Location: 20 Exchange Pl., New York, NY<br>Drop off Location: LGA Airport<br>Purpose of Ride: Airport<br>Business Purpose: Car to airport re deposition in Cincinnati.<br>S&C Attendees: Alexander S. Holland | 1.00 | $   64.41 | $   64.41 | |
| 174 | Travel - Airfare | 5/10/2022 | Travel and expenses HOLLAND/ALEXANDER ST - 5/10/2022Ticket # - 7756419583LGA/CVG/LGAJTCIKK | 1.00 | $   60.00 | $   60.00 | |
| 175 | Travel - Airfare | 5/10/2022 | Travel and expenses OSSIP/JONATHAN JOSEP - 5/10/2022Ticket # - 7756419581LGA/CVG/LGAKTRRIX | 1.00 | $   60.00 | $   60.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 176 | Travel - Meals (Lunch) | 5/10/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Cotto<br>Location: New York<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch during trip to Cincinnati re deposition.<br>S&C Attendees: Alexander S. Holland<br>Total Guests: 1 | 1.00 | $ 44.40 | $ 44.40 | |
| 177 | Travel - Meals (Lunch) | 5/10/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Cotto<br>Location: Flushing<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch at airport while in Cincinnati for depositions.<br>S&C Attendees: Jonathan J. Ossip<br>Total Guests: 1 | 1.00 | $ 31.51 | $ 31.51 | |
| 178 | Travel - Meals (Other) | 5/10/2022 | Travel and Expenses :<br>Expense Type: Hotel - Meals Other<br>Hotel Name: The Lytle Park Hotel<br>Location: CINCINNATI<br>Business Purpose: Trip to Cincinnati for depositions.<br>S&C Attendees: Jonathan J. Ossip<br>Total Guests: 1 | 1.00 | $ 22.00 | $ 22.00 | |
| 179 | Travel - Lodging | 5/11/2022 | Travel and expenses :<br>Expense Type: Hotel - Lodging<br>Hotel Name: The Lytle Park Hotel<br>Location: CINCINNATI<br>Hotel Guest Name: Jonathan J. Ossip<br>Arrival Date: 05/10/2022<br>Departure Date: 05/12/2022<br>Room Charge: 367.00<br>Taxes Total: 67.17<br>Business Purpose: Trip to Cincinnati for depositions.<br>S&C Attendees: Jonathan J. Ossip | 1.00 | $ 434.17 | $ 434.17 | |
| 180 | Travel - Lodging | 5/11/2022 | Travel and expenses :<br>Expense Type: Hotel - Lodging<br>Hotel Name: The Lytle Park Hotel<br>Location: CINCINNATI<br>Hotel Guest Name: Alexander Holland<br>Arrival Date: 05/10/2022<br>Departure Date: 05/12/2022<br>Room Charge: 367.00<br>Taxes Total: 67.17<br>Business Purpose: Hotel stay in Cincinnati re deposition.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 434.17 | $ 434.17 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 181 | Travel - Meals (Dinner) | 5/11/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: Salazar<br>Location: Cincinnati<br>Time of Meal: 9:00pm-9:59pm<br>Business Purpose: Dinner during trip to Cincinnati re deposition.<br>S&C Attendees: Alexander S. Holland<br>Jonathan J. Ossip<br>External Attendees: Armand Antommaria<br>Drake Mann<br>Total Guests: 4 | 1.00 | $  302.41 | $  226.81 | Reduced by 25% to exclude Dr. Antommaria's meal. |
| 182 | Travel - Meals (Dinner) | 5/11/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: Salazar<br>Location: Cincinnati<br>Time of Meal: 5:30pm-6:59pm<br>Business Purpose: Dinner during trip to Cincinnati re deposition.<br>S&C Attendees: Alexander S. Holland<br>Jonathan J. Ossip<br>External Attendees: Drake Mann<br>Total Guests: 3 | 1.00 | $  225.00 | $  225.00 | |
| 183 | Travel - Meals (Lunch) | 5/11/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Bridges<br>Location: Cincinnati<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch during trip to Cincinnati re deposition.<br>S&C Attendees: Alexander S. Holland<br>Jonathan J. Ossip<br>External Attendees: Armand Antommaria<br>Drake Mann<br>Total Guests: 4 | 1.00 | $  61.57 | $  46.18 | Reduced by 25% to exclude Dr. Antommaria's meal. |
| 184 | Travel - Ride Share/UBER/Lyft | 5/11/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Cincinnati<br>Pickup Time: 5:30pm-6:59pm<br>Pickup Location: 311 Pike St., Cincinnati, OH<br>Drop off Location: 1401 Republic St., Cincinnati, OH<br>Purpose of Ride: Other<br>Business Purpose: Car to dinner re deposition in Cincinnati.<br>S&C Attendees: Alexander S. Holland | 1.00 | $  21.90 | $  21.90 | |
| 185 | Deposition Transcripts | 5/12/2022 | Deposition Transcripts - VERITEXT CORP. - Witness: Clifton Francis Burleigh, Jr. | 1.00 | $  3,469.90 | $  3,469.90 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 186 | Travel - Lodging | 5/12/2022 | Travel and expenses :<br>Expense Type: Hotel - Lodging<br>Hotel Name: Kinley, Cincinnati Downtown A Tribute Po<br>Location: CINCINNATI<br>Hotel Guest Name: Alexander Holland<br>Arrival Date: 05/12/2022<br>Departure Date: 05/13/2022<br>Room Charge: 215.00<br>Taxes Total: 39.35<br>Business Purpose: Hotel stay in Cincinnati re deposition.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 254.35 | $ 254.35 | |
| 187 | Travel - Lodging | 5/12/2022 | Travel and expenses :<br>Expense Type: Hotel - Lodging<br>Hotel Name: A Tribute Portfolio Hotel<br>Location: CINCINNATI<br>Hotel Guest Name: Jonathan J. Ossip<br>Arrival Date: 05/12/2022<br>Departure Date: 05/13/2022<br>Room Charge: 110.00<br>Taxes Total: 20.13<br>Business Purpose: Trip to Cincinnati for depositions.<br>S&C Attendees: Jonathan J. Ossip | 1.00 | $ 130.13 | $ 130.13 | |
| 188 | Travel - Meals (Lunch) | 5/12/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Burger Fi<br>Location: Cincinnati<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch during trip to Cincinnati re deposition.<br>S&C Attendees: Alexander S. Holland<br>Jonathan J. Ossip<br>External Attendees: Drake Mann<br>Armand Antommaria<br>Total Guests: 4 | 1.00 | $ 58.21 | 43.66 | Reduced by 25% to exclude Dr. Antommaria's meal. |
| 189 | Travel - Ride Share/UBER/Lyft | 5/12/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Cincinnati<br>Pickup Time: 7:00am-9:29am<br>Pickup Location: 311 Pike St., Cincinnati, OH<br>Drop off Location: 312 Walnut St., Cincinnati, OH<br>Purpose of Ride: Meeting<br>Business Purpose: Car to meeting re deposition in Cincinnati.<br>S&C Attendees: Alexander S. Holland | 1.00 | $ 12.35 | 12.35 | |
| 190 | Deposition Transcripts | 5/13/2022 | Deposition Transcripts - Veritext Corp. - Witness: Clifton Francis Burleigh , Jr | 1.00 | $ 1,828.00 | 1,828.00 | |
| 191 | Travel - Airfare | 5/13/2022 | Travel and expenses OSSIP/JONATHAN JOSEP - 5/13/2022Ticket # - 7762746387CVG/EWRKTRRIX | 1.00 | $ 325.82 | 325.82 | |
| 192 | Travel - Airfare | 5/13/2022 | Travel and expenses HOLLAND/ALEXANDER ST - 5/13/2022Ticket # - 7762746386CVG/EWRJTCIKK | 1.00 | $ 325.82 | 325.82 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 193 | Travel - Taxi/Car Service/Shuttle | 5/13/2022 | Travel and expenses Travel and Expense Taxi from EWR Newark Airport, Newark, NJ 07114 to 20 Exchange Place, NYC, NY 10005 PickupTime: 15:20 Passenger Name: Alexander Holland Purpose of Ride: Airport Voucher #: 428928 Invoice#: SC9345 Car Company: DIAL CAR INC. 01.004502.001 | 1.00 | $ 108.99 | $ 108.99 | |
| 194 | Travel - Meals (Breakfast) | 5/13/2022 | Travel and Expenses : Expense Type: Breakfast - Out of Town Name of Establishment: Brown Bear Bakery Location: Cincinnati Time of Meal: 7:00am-9:29am Business Purpose: Breakfast during trip to Cincinnati re deposition. S&C Attendees: Alexander S. Holland Jonathan J. Ossip Total Guests: 2 | 1.00 | $ 39.96 | $ 39.96 | |
| 195 | Travel - Ride Share/UBER/Lyft | 5/13/2022 | Travel and expenses : Expense Type: Ride Share UBER Lyft - Out of Town Location: Cincinnati Pickup Time: 9:30am-5:29pm Pickup Location: 636 Race St., Cincinnati, OH Drop off Location: Cincinnati/ Northern Kentucky International Airport Purpose of Ride: Airport Business Purpose: Car to airport re deposition in Cincinnati. S&C Attendees: Alexander S. Holland | 1.00 | $ 32.77 | $ 32.77 | |
| 196 | Travel - Meals (Lunch) | 5/13/2022 | Travel and Expenses : Expense Type: Lunch - Out of Town Name of Establishment: Smashburger Location: Cincinnati Time of Meal: 9:30am-5:29pm Business Purpose: Lunch during trip to Cincinnati re deposition. S&C Attendees: Alexander S. Holland Jonathan J. Ossip Total Guests: 2 | 1.00 | $ 19.67 | $ 19.67 | |
| 197 | Travel - Meals (Breakfast) | 5/13/2022 | Travel and Expenses : Expense Type: Breakfast - Out of Town Name of Establishment: Khora Location: Cincinnati Time of Meal: 9:30am-5:29pm Business Purpose: Coffee during trip to Cincinnati re deposition. S&C Attendees: Alexander S. Holland Total Guests: 1 | 1.00 | $ 5.50 | $ 5.50 | |
| 199 | Deposition Transcripts | 5/19/2022 | Deposition Transcripts - Veritext - Witness: Roger Hiatt, Jr., MD | 1.00 | $ 3,889.00 | $ 3,889.00 | |
| 200 | Deposition Transcripts | 5/20/2022 | Deposition Transcripts - Veritext - Witness: Mark D. Regnerus | 1.00 | $ 4,383.35 | $ 4,383.35 | |
| 201 | Deposition Transcripts | 5/22/2022 | Deposition Transcripts - Veritext - Witness: Patrick W. Lappert, MD | 1.00 | $ 5,957.45 | $ 5,957.45 | |
| 202 | Deposition Transcripts | 5/22/2022 | Deposition Transcripts - Veritext - Witness: Mark D. Regnerus | 1.00 | $ 1,900.50 | $ 1,900.50 | |
| 203 | Repro - Copies | 5/23/2022 | Reproducing documents 05/23/2022 - 15:48 | 2,646.00 | $ 0.14 | $ 370.44 | |
| 204 | Delivery/Courier | 5/23/2022 | Courier Services FedEx to: GILL RAGON OWEN, BETH ECHOLS , WayBill: 903637990489 , InvoiceNum: 777125579 | 1.00 | $ 105.36 | $ 105.36 | |
| 205 | Deposition Transcripts | 5/24/2022 | Deposition Transcripts - VERITEXT CORP.- Witness: Patrick W. Lappert, M.D. | 1.00 | $ 2,118.00 | $ 2,118.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 206 | Deposition Transcripts | 5/25/2022 | Deposition Transcripts - VERITEXT CORP. - Witness: Amy E. Embry | 1.00 | $ 1,072.50 | $ 1,072.50 | |
| 207 | Repro - Color Copier | 5/25/2022 | Reproducing color documents 05/25/2022 - 15:29 | 1,601.00 | $ 0.25 | $ 400.25 | |
| 208 | Repro - Copies | 5/25/2022 | Reproducing documents 05/25/2022 - 15:29 | 631.00 | $ 0.14 | $ 88.34 | |
| 209 | Deposition Transcripts | 5/31/2022 | Deposition Transcripts - VERITEXT CORP. - Witness: Dr. Armand Antommaria | 1.00 | $ 1,148.85 | $ 1,148.85 | |
| 210 | Deposition Transcripts | 5/31/2022 | Deposition Transcripts - VERITEXT CORP.- Witness: Janet Cathey - Confidential, M.D. | 1.00 | $ 189.30 | $ 189.30 | |
| 211 | Repro - Copies | 5/31/2022 | Reproducing documents 05/31/2022 - 12:34 | 525.00 | $ 0.14 | $ 73.50 | |
| 212 | Hard Drive Purchase (Soft Cost) | 5/31/2022 | Hard Drives Purchased for EDLS Billable to Client 7 16GB Thumb Drives | 1.00 | $ 67.90 | $ 67.90 | |
| 213 | Repro - Copies | 6/9/2022 | Reproducing documents 06/09/2022 - 18:01 | 40.00 | $ 0.14 | $ 5.60 | |
| 214 | Repro - Color Copier | 6/9/2022 | Reproducing color documents 06/09/2022 - 18:01 | 11.00 | $ 0.25 | $ 2.75 | |
| 215 | Repro - Color Copier | 6/21/2022 | Reproducing color documents 06/21/2022 - 10:31 | 110.00 | $ 0.25 | $ 27.50 | |
| 216 | Repro - Copies | 6/21/2022 | Reproducing documents 06/21/2022 - 10:31 | 66.00 | $ 0.14 | $ 9.24 | |
| 217 | Deposition Transcripts | 6/24/2022 | Deposition Transcripts - Rhys Branman , M.D. | 1.00 | $ 2,374.10 | $ 2,374.10 | |
| 218 | Hard Drive Purchase (Soft Cost) | 6/30/2022 | Hard Drives Purchased for EDLS Billable to Client | 1.00 | $ 54.40 | $ 54.40 | |
| 219 | Repro - Copies | 7/18/2022 | Reproducing documents 07/18/2022 - 18:21 | 8,836.00 | $ 0.14 | $ 1,237.04 | |
| 220 | Repro - Copies | 7/18/2022 | Reproducing documents 07/18/2022 - 15:17 | 2,662.00 | $ 0.14 | $ 372.68 | |
| 221 | Repro - Copies | 7/18/2022 | Reproducing documents 07/18/2022 - 15:04 | 1,372.00 | $ 0.14 | $ 192.08 | |
| 222 | Repro - Binding | 7/18/2022 | Repro - Binding 07/18/2022 - 20:15 | 32.00 | $ 3.25 | $ 104.00 | |
| 223 | Repro - Copies | 8/9/2022 | Reproducing documents 08/09/2022 - 10:19 | 1,598.00 | $ 0.14 | $ 223.72 | |
| 224 | Outside Professional Services | 8/9/2022 | Professional Services Rendered - Disb B - Use to be Cost Type 238 - Asap Legal LLC - Courtesy Copy delivery with E-Filling | 1.00 | $ 45.00 | $ 45.00 | |
| 225 | Outside Professional Services | 8/15/2022 | Professional Services Rendered - Disb B - Use to be Cost Type 238 - Asap Legal LLC - E-Filling, Advance Fees, Processing Fees and Transaction Fees | 1.00 | $ 57.75 | $ 57.75 | |
| 226 | Office Supplies | 9/16/2022 | Office Supplies - STAPLES ADVANTAGE- Sticky Notes | 1.00 | $ 110.66 | $ 110.66 | |
| 227 | Repro - Copies | 9/20/2022 | Reproducing documents 09/20/2022 - 16:47 | 376.00 | $ 0.14 | $ 52.64 | |
| 228 | Repro - Copies | 9/27/2022 | Reproducing documents 09/27/2022 - 16:06 | 1,612.00 | $ 0.14 | $ 225.68 | |
| 229 | Deposition Transcripts | 9/28/2022 | Deposition Transcripts - VERITEXT CORP. - Witness: Janet Cathey, M.D. | 1.00 | $ 170.65 | $ 170.65 | |
| 230 | Delivery/Courier | 9/28/2022 | Courier Services FedEx to: INFORMATION NOT SUPPLIED, MICHELE HUTCHISON , WayBill: 903637999946 , InvoiceNum: 790138069 | 1.00 | $ 81.48 | $ 81.48 | |
| 231 | Delivery/Courier | 9/28/2022 | Courier Services FedEx to: INFORMATION NOT SUPPLIED, LESLIE COOPER , WayBill: 903637999957 , InvoiceNum: 790138069 | 1.00 | $ 33.12 | $ 33.12 | |
| 232 | Travel - Airfare Booking Fees | 9/30/2022 | Travel and expenses : Expense Type: Airfare Booking Fees Ticket Number: UA 7792773594 Air Fee Type: Booking Fee Reason for Change: Initial Booking Passenger Name: HALPERN/AVIV Business Purpose: Little Rock, AR Trial re Brandt, et al. v. Rutledge, et al. S&C Attendees: Aviv S. Halpern | 1.00 | $ 51.00 | $ 51.00 | |
| 233 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HACHETYT to MARTI NICHOLSON, AC HOTEL BY MARRIOT LITTLE, DOWNTOWN, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0376773291 | 1.00 | $ 97.16 | $ 97.16 | |
| 234 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HACHETYT to MARTI NICHOLSON, AC HOTEL BY MARRIOT LITTLE, 210 WEST CAPITOL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0376047905 | 1.00 | $ 44.79 | $ 44.79 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 235 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HACHETYT to MARTI NICHOLSON, AC HOTEL BY MARRIOT LITTLE, 210 WEST CAPITOL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377139920 | 1.00 | $ 44.40 | $ 44.40 | |
| 236 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HACHETYT to MARTI NICHOLSON, AC HOTEL BY MARRIOT LITTLE, 210 WEST CAPITOL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0376778116 | 1.00 | $ 38.67 | $ 38.67 | |
| 237 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HACHETT to MARTI NICHOLSON, AC HOTEL BY MARRIOT LITTLE, 210 WEST CAPITOL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0376269336 | 1.00 | $ 37.82 | $ 37.82 | |
| 238 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0376255172 | 1.00 | $ 31.05 | $ 31.05 | |
| 239 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378774581 | 1.00 | $ 31.05 | $ 31.05 | |
| 240 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0376252120 | 1.00 | $ 27.46 | $ 27.46 | |
| 241 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377118541 | 1.00 | $ 26.02 | $ 26.02 | |
| 242 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378583153 | 1.00 | $ 26.02 | $ 26.02 | |
| 243 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378693534 | 1.00 | $ 26.02 | $ 26.02 | |
| 244 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377903362 | 1.00 | $ 22.20 | $ 22.20 | |
| 245 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378623163 | 1.00 | $ 22.20 | $ 22.20 | |
| 246 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377258211 | 1.00 | $ 22.20 | $ 22.20 | |
| 247 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377301431 | 1.00 | $ 22.20 | $ 22.20 | |
| 248 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0376816020 | 1.00 | $ 22.20 | $ 22.20 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 249 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378774956 | 1.00 | $ 22.20 | $ 22.20 | |
| 250 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378990383 | 1.00 | $ 22.20 | $ 22.20 | |
| 251 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378892006 | 1.00 | $ 22.20 | $ 22.20 | |
| 252 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0376941395 | 1.00 | $ 22.20 | $ 22.20 | |
| 253 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0376399053 | 1.00 | $ 22.20 | $ 22.20 | |
| 254 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377382970 | 1.00 | $ 22.20 | $ 22.20 | |
| 255 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377862344 | 1.00 | $ 22.20 | $ 22.20 | |
| 256 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378439078 | 1.00 | $ 22.20 | $ 22.20 | |
| 257 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0376898317 | 1.00 | $ 22.20 | $ 22.20 | |
| 258 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377202486 | 1.00 | $ 22.20 | $ 22.20 | |
| 259 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378069496 | 1.00 | $ 22.20 | $ 22.20 | |
| 260 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378683269 | 1.00 | $ 22.20 | $ 22.20 | |
| 261 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377010442 | 1.00 | $ 22.20 | $ 22.20 | |
| 262 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377296108 | 1.00 | $ 22.20 | $ 22.20 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 263 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377296108 | 1.00 | $ 4.80 | $ 4.80 | |
| 264 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378990383 | 1.00 | $ 4.80 | $ 4.80 | |
| 265 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378683269 | 1.00 | $ 4.80 | $ 4.80 | |
| 266 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378623163 | 1.00 | $ 4.80 | $ 4.80 | |
| 267 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377202486 | 1.00 | $ 4.80 | $ 4.80 | |
| 268 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377301431 | 1.00 | $ 4.80 | $ 4.80 | |
| 269 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0376941395 | 1.00 | $ 4.80 | $ 4.80 | |
| 270 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378439078 | 1.00 | $ 4.80 | $ 4.80 | |
| 271 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377010442 | 1.00 | $ 4.80 | $ 4.80 | |
| 272 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0376816020 | 1.00 | $ 4.80 | $ 4.80 | |
| 273 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378774956 | 1.00 | $ 4.80 | $ 4.80 | |
| 274 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377382970 | 1.00 | $ 4.80 | $ 4.80 | |
| 275 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377862344 | 1.00 | $ 4.80 | $ 4.80 | |
| 276 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0376399053 | 1.00 | $ 4.80 | $ 4.80 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 277 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0376898317 | 1.00 | $ 4.80 | $ 4.80 | |
| 278 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378892006 | 1.00 | $ 4.80 | $ 4.80 | |
| 279 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377118541 | 1.00 | $ 2.45 | $ 2.45 | |
| 280 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378693534 | 1.00 | $ 1.44 | $ 1.44 | |
| 281 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0378583153 | 1.00 | $ 1.44 | $ 1.44 | |
| 282 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0376255172 | 1.00 | $ 0.89 | $ 0.89 | |
| 283 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377258211 | 1.00 | $ 0.77 | $ 0.77 | |
| 284 | Delivery/Courier | 10/3/2022 | Courier Services UPS Package from HAWKINS to MARTI NICHOLSON C/O, AC HOTEL MARRIOTT, 201 WEST CAPITAL AVENUE, LITTLE ROCK, AR, 72201, US, Tracking Number: 1ZA8142R0377903362 | 1.00 | $ 0.77 | $ 0.77 | |
| 285 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE - Laser Labels, Steno Pads, notebooks, sticky notes, writing instruments | 1.00 | $ 1,044.22 | $ 1,044.22 | |
| 286 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE - Biner view 1/2 BK, STD View Binder 1 In Blk 12 Pk, Binder View 1.5 Bk and Heavy Duty View Binder 2In Blk | 1.00 | $ 829.08 | $ 829.08 | |
| 287 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE - Correction Tape, Paper clips, Binder clips, Folders, Rubber Bands & File Boxes | 1.00 | $ 538.29 | $ 538.29 | |
| 288 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE- Staplers, Staples, 3-Hole Punches, Mouse Pads and Clipboards | 1.00 | $ 316.84 | $ 316.84 | |
| 289 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE - Erasers | 1.00 | $ 307.73 | $ 307.73 | |
| 290 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE- Binder View 3 Bk and Crystal CLR RPT CVR W/Spine | 1.00 | $ 264.17 | $ 264.17 | |
| 291 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE - STPLS STAN VIEW BNDR 4IN BLK | 1.00 | $ 155.99 | $ 155.99 | |
| 292 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE - Heavy Duty View Binder 5IN BLK | 1.00 | $ 142.03 | $ 142.03 | |
| 293 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE- Laser Labels and Writing Pads | 1.00 | $ 106.54 | $ 106.54 | |
| 294 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE - Staple Removers, 2 -Hole Punch and Bookends | 1.00 | $ 79.48 | $ 79.48 | |
| 295 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE- Folding Cart | 1.00 | $ 52.40 | $ 52.40 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 296 | Travel - Airfare Booking Fees | 10/4/2022 | Travel and expenses :<br>Expense Type: Airfare Booking Fees<br>Ticket Number: UA<br>Air Fee Type: Booking Fee<br>Reason for Change: Initial Booking<br>Passenger Name: OSWELL , LAURA KABLER<br>Business Purpose: Brandt v. Rutledge Trial in Little Rock, AR<br>S&C Attendees: Laura Kabler Oswell | 1.00 | $ 51.00 | $ 51.00 | |
| 297 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE- Dry Erase Board | 1.00 | $ 49.70 | $ 49.70 | |
| 298 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE- Sheet Protector 11X8.5 3HP 100 | 1.00 | $ 21.50 | $ 21.50 | |
| 299 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE - Mighty Mite Electric Pencil Sharpener | 1.00 | $ 16.78 | $ 16.78 | |
| 300 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE- Erasers | 1.00 | $ 4.82 | $ 4.82 | |
| 301 | Office Supplies | 10/4/2022 | Office Supplies - STAPLES ADVANTAGE - Letter Openers | 1.00 | $ 3.24 | $ 3.24 | |
| 302 | Office Supplies | 10/5/2022 | Office Supplies - STAPLES ADVANTAGE - Paper for the offsite case | 1.00 | $ 1,308.03 | $ 1,308.03 | |
| 303 | Office Supplies | 10/5/2022 | Office Supplies - Staples - Writing instruments, tape flags, tape dispensers and tape. | 1.00 | $ 555.87 | $ 555.87 | |
| 304 | Office Supplies | 10/5/2022 | Office Supplies - Staples - Highlighters | 1.00 | $ 15.75 | $ 15.75 | |
| 305 | Office Supplies | 10/6/2022 | Office Supplies - Staples - Tape gun dispensers | 1.00 | $ 29.15 | $ 29.15 | |
| 306 | Travel - Meals (Lunch) | 10/7/2022 | Travel and Expenses AC Hotel By Marriott Little Rock AR - Catering for the duration of the trial 10/07/2022 Lunch | 1.00 | $ 15,645.60 | $ 15,645.60 | |
| 307 | Travel - Lodging | 10/7/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Meeting room for the duration of the trial 10/07/2022 | 1.00 | $ 8,660.00 | $ 8,660.00 | |
| 308 | Travel - Lodging | 10/7/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Meeting room for the duration of the trial 10/07/2022 | 1.00 | $ 5,034.96 | $ 5,034.96 | |
| 309 | Travel - Lodging | 10/7/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Meeting room for the duration of the trial 10/07/2022 | 1.00 | $ 5,034.96 | $ 5,034.96 | |
| 310 | Travel - Lodging | 10/7/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Meeting room for the duration of the trial 10/07/2022 | 1.00 | $ 5,034.96 | $ 5,034.96 | |
| 311 | Travel - Lodging | 10/7/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Meeting room for the duration of the trial 10/07/2022 | 1.00 | $ 5,034.96 | $ 5,034.96 | |
| 312 | Travel - Lodging | 10/7/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Meeting room for the duration of the trial 10/07/2022 | 1.00 | $ 5,034.96 | $ 5,034.96 | |
| 313 | Travel - Airfare | 10/7/2022 | Travel and expenses WILLIAMS/ANDREW W - 10/7/2022Ticket # - 7793652516JFK/ATL/LITIQVDBY | 1.00 | $ 750.35 | $ 750.35 | |
| 314 | Travel - Airfare | 10/7/2022 | Travel and expenses NADIFI/KENZA - 10/7/2022Ticket # - 7793652525JFK/ATL/LITKYDDAM | 1.00 | $ 342.35 | $ 342.35 | |
| 315 | Travel - Taxi/Car Service/Shuttle | 10/7/2022 | Travel and expenses Travel and Expense Taxi from<br>1377 Lexington Ave, NYC, NY 10128 to JFK<br>Boundary Road, Jamaica, NY 11430 PickupTime: 16:13 Passenger Name: Kenza Nadifi Purpose of Ride: Airport Voucher #: 389477 Invoice#: SC9549 Car Company: GROUP AMERICAR TRANSPORTATION LLC 01.006706.001 | 1.00 | $ 106.35 | $ 106.35 | |
| 316 | Travel - Airfare Booking Fees | 10/7/2022 | Travel and expenses WILLIAMS/ANDREW W - 10/7/2022Ticket # - 7793652516JFK/ATL/LITIQVDBY | 1.00 | $ 60.00 | $ 60.00 | |
| 317 | Travel - Airfare Booking Fees | 10/7/2022 | Travel and expenses NADIFI/KENZA - 10/7/2022Ticket # - 7793652525JFK/ATL/LITKYDDAM | 1.00 | $ 60.00 | $ 60.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 318 | Travel - Ride Share/UBER/Lyft | 10/7/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Little Rock<br>Pickup Time: 9:30am-5:29pm<br>Pickup Location: LIT International Airport<br>Drop off Location: 204 W Capital AC Marriott Hotel<br>Purpose of Ride: Airport<br>Business Purpose: Travel to Arkansas for Trial<br>S&C Attendees: Andrew W. Williams | 1.00 | $ 21.30 | $ 21.30 | |
| 319 | Travel - Meals (Breakfast) | 10/7/2022 | Travel and Expenses :<br>Expense Type: Breakfast - Out of Town<br>Name of Establishment: Fresh to Order - Concession International<br>Location: Atlanta<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Travel to Arkansas for Trial<br>S&C Attendees: Andrew W. Williams<br>Total Guests: 1 | 1.00 | $ 16.89 | $ 16.89 | |
| 320 | Travel - Meals (Lunch) | 10/8/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Samatha's Tap Room and Grill<br>Location: 322 Main Street, Little Rock<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Travel to Arkansas for Trial<br>S&C Attendees: Andrew W. Williams<br>Total Guests: 1 | 1.00 | $ 12.89 | $ 12.89 | |
| 321 | Travel - Airfare | 10/9/2022 | Travel and expenses PEACOCKE/ALEXANDER - 10/9/2022Ticket # - 7788034208JFK/ATL/LIT/ATL/TPAFBYXWF | 1.00 | $ 932.18 | $ 932.18 | |
| 322 | Travel - Airfare | 10/9/2022 | Travel and expenses LLEWELLYN/CATE MARIE - 10/9/2022Ticket # - 7793652536IAD/ATL/LITAPICFD | 1.00 | $ 541.09 | $ 541.09 | |
| 323 | Travel - Airfare | 10/9/2022 | Travel and expenses :<br>Expense Type: Airfare<br>Air Routing: SFO-IAH/LIT<br>Air Carrier: UA<br>Air Class Of Service: B<br>Ticket Number: 0167792773594<br>Class Of Service Reason(Departure): Business - Duration Over Five Hours<br>Date of Travel (Departure): 10/09/2022<br>Passenger Name: HALPERN/AVIV<br>Business Purpose: Little Rock, AR Trial re Brandt, et al. v. Rutledge, et al.<br>S&C Attendees: Aviv S. Halpern | 1.00 | $ 1,008.60 | $ 504.30 | Amount Reduced by Half |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 324 | Travel - Ride Share/UBER/Lyft | 10/9/2022 | Travel and expenses : Expense Type: Ride Share UBER Lyft - Out of Town Location: San Francisco Pickup Time: 10:00pm-4:59am Pickup Location: 4235 Reinhardt Dr, Oakland, CA Drop off Location: San Francisco Airport Tram San Francisco, CA Purpose of Ride: Airport Business Purpose: Little Rock, AR Trial re Brandt,, et al. v. Rutledge, et al. Lunch while traveling Dinner while traveling Trial Supplies Return Airfare - Little Rock to SFO via Dallas Ft. Worth Lyft/Uber rides S&C Attendees: Aviv S. Halpern | 1.00 | $ 77.64 | $ 77.64 | |
| 325 | Travel - Airfare Booking Fees | 10/9/2022 | Travel and expenses LLEWELLYN/CATE MARIE - 10/9/2022Ticket # - 7793652536IAD/ATL/LITAPICFD | 1.00 | $ 60.00 | $ 60.00 | |
| 326 | Travel - Airfare Booking Fees | 10/9/2022 | Travel and expenses PEACOCKE/ALEXANDER - 10/9/2022Ticket # - 7788034208JFK/ATL/LIT/ATL/TPAFBYXWF | 1.00 | $ 60.00 | $ 60.00 | |
| 327 | Travel - Meals (Dinner) | 10/9/2022 | Travel and Expenses : Expense Type: Dinner - Out of Town Name of Establishment: CANTINA CINCO DE MAYO Location: LITTLE ROCK Time of Meal: 5:30pm-6:59pm Business Purpose: Little Rock, AR Trial re Brandt,, et al. v. Rutledge, et al. Lunch while traveling Dinner while traveling S&C Attendees: Aviv S. Halpern Kenza Nadifi Cate M. Llewellyn Total Guests: 3 | 1.00 | $ 52.04 | $ 52.04 | |
| 328 | Travel - Meals (Dinner) | 10/9/2022 | Travel and Expenses : Expense Type: Dinner - Out of Town Name of Establishment: Chipotle Location: Little Rock, Arkansas Time of Meal: 9:00pm-9:59pm Business Purpose: Trial in Little Rock - Arkansas S&C Attendees: Andrew W. Williams Total Guests: 1 | 1.00 | $ 28.92 | $ 28.92 | |
| 329 | Travel - Ride Share/UBER/Lyft | 10/9/2022 | Travel and expenses : Expense Type: Ride Share UBER Lyft - Out of Town Location: LITTLE ROCK Pickup Time: 9:30am-5:29pm Pickup Location: 1 Airport Dr, Little Rock, AR 72201 Drop off Location: 201 W. Capitol Avenue, Little Rock, AR 7201 Purpose of Ride: Airport Business Purpose: Little Rock, AR Trial re Brandt,, et al. v. Rutledge, et al. Lunch while traveling S&C Attendees: Aviv S. Halpern | 1.00 | $ 28.20 | $ 28.20 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 330 | Travel - Meals (Lunch) | 10/9/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Fresh 2 Order<br>Location: Littel rock , AR<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Lunch during Trial<br>S&C Attendees: Alexander F.R. Peacocke<br>Total Guests: 1 | 1.00 | $ 16.15 | $ 16.15 | |
| 331 | Travel - Meals (Lunch) | 10/9/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: FRESHII - HOUSTON AIRPOR<br>Location: HOUSTON<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Little Rock, AR Trial re Brandt,, et al. v. Rutledge, et al. Lunch while traveling<br>S&C Attendees: Aviv S. Halpern<br>Total Guests: 1 | 1.00 | $ 16.00 | $ 16.00 | |
| 332 | Travel - Meals (Breakfast) | 10/9/2022 | Travel and Expenses :<br>Expense Type: Breakfast - Out of Town<br>Name of Establishment: KLEIN'S DELI<br>Location: San Francisco<br>Time of Meal: 5:00am-5:59am<br>Business Purpose: Little Rock, AR Trial re Brandt,, et al. v. Rutledge, et al.<br>S&C Attendees: Aviv S. Halpern<br>Total Guests: 1 | 1.00 | $ 9.78 | $ 9.78 | |
| 333 | Travel - Airline Extras | 10/9/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 10/09/2022<br>Air Extra: Onboard Wireless<br>Business Purpose: Little Rock, AR Trial re Brandt,, et al. v. Rutledge, et al.<br>S&C Attendees: Aviv S. Halpern | 1.00 | $ 8.00 | $ 8.00 | |
| 334 | Travel - Airfare | 10/9/2022 | Travel and expenses :<br>Expense Type: Airfare<br>Air Routing: ewr-sju 20a<br>Air Class Of Service: economy<br>Ticket Number: 0061538402568<br>Class Of Service Reason(Departure): Economy<br>Date of Travel (Departure): 10/09/2022<br>Passenger Name: PEACOCKE/ALEXANDER<br>Business Purpose: Wifi on Plane during deposition<br>S&C Attendees: Alexander F.R. Peacocke | 1.00 | $ 5.00 | $ 5.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 335 | Travel - Airfare | 10/9/2022 | Travel and expenses :<br>Expense Type: Airfare<br>Air Routing: ewr-sju 20a<br>Air Class Of Service: economy<br>Ticket Number: 0061538239169<br>Class Of Service Reason(Departure): Economy<br>Date of Travel (Departure): 10/09/2022<br>Passenger Name: PEACOCKE/ALEXANDER<br>Business Purpose: Wife on Plane during deposition<br>S&C Attendees: Alexander F.R. Peacocke | 1.00 | $ 5.00 | $ 5.00 | |
| 336 | Travel - Lodging | 10/10/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Andrew Williams 10/07/2022 - 10/10/2022 | 1.00 | $ 809.02 | $ 809.02 | |
| 337 | Travel - Airfare | 10/10/2022 | Travel and expenses WILLIAMS/ANDREW W - 10/10/2022Ticket # - 7793652523LIT/CLT/JFKISZUIO | 1.00 | $ 441.40 | $ 441.40 | |
| 338 | Travel - Lodging | 10/10/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Meeting room for the duration of the trial 10/10/2022 | 1.00 | $ 277.50 | $ 277.50 | |
| 339 | Travel - Taxi/Car Service/Shuttle | 10/10/2022 | Travel and expenses Travel and Expense Taxi from JFK<br> Boundary Road, Jamaica, NY 11430 to<br> 199 North Cottage St, VALLEY STREAM, NY 11580 PickupTime: 21:45 Passenger Name: Andrew Williams Purpose of Ride: Airport Voucher #: 389555 Invoice#: SC9549 Car Company: GROUP AMERICAR TRANSPORTATION LLC 01.006706.001 | 1.00 | $ 174.44 | $ 174.44 | |
| 340 | Travel - Airfare Booking Fees | 10/10/2022 | Travel and expenses WILLIAMS/ANDREW W - 10/10/2022Ticket # - 7793652523LIT/CLT/JFKISZUIO | 1.00 | $ 60.00 | $ 60.00 | |
| 341 | Office Supplies | 10/10/2022 | Office Supplies :<br>Merchant Name: BEST BUY 275<br>Product Description: USB-A to USB-B cord<br>Location: Littel Rock, Ak<br>Business Purpose: Cord used in Trial | 1.00 | $ 16.28 | $ 16.28 | |
| 342 | Travel - Ride Share/UBER/Lyft | 10/10/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Little Rock, Arkansas<br>Pickup Time: 9:30am-5:29pm<br>Pickup Location: AC Mariott Hotel<br>Drop off Location: LIT Airport<br>Purpose of Ride: Airport<br>Business Purpose: Trial in Little Rock - Arkansas<br>S&C Attendees: Andrew W. Williams | 1.00 | $ 12.99 | $ 12.99 | |
| 343 | Travel - Airfare | 10/11/2022 | Travel and expenses BODAPATI/ARUN - 10/11/2022Ticket # - 7788034239EWR/ORD/LITDMTJFX | 1.00 | $ 564.52 | $ 564.52 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 344 | Travel - Meals (Dinner) | 10/11/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: ALLSOPP & CHAPPLE RESTAURANT<br>Location: Little Rock<br>Time of Meal: 8:00pm-8:59pm<br>Business Purpose: Little Rock, AR Trial re Brandt,, et al. v. Rutledge, et al.<br>Lunch while traveling<br>Dinner while traveling<br>S&C Attendees: Aviv S. Halpern<br>Alexander F.R. Peacocke<br>Cate M. Llewellyn<br>Kenza Nadifi<br>Total Guests: 4 | 1.00 | $ 185.83 | $ 185.83 | |
| 345 | Travel - Airfare Booking Fees | 10/11/2022 | Travel and expenses BODAPATI/ARUN - 10/11/2022Ticket # - 7788034239EWR/ORD/LITDMTJFX | 1.00 | $ 60.00 | $ 60.00 | |
| 346 | Publications - Hard Copies | 10/11/2022 | Publications - Hard Copies :<br>Name of Publication: amazon<br>Business Purpose: ordered for Maura Reinbrecht AP RECASS TO 513-900001-03506-01-150-18910 | 1.00 | $ 16.32 | $ 16.32 | |
| 347 | Travel - Meals (Breakfast) | 10/12/2022 | Travel and Expenses AC Hotel By Marriott Little Rock AR - Catering for the duration of the trial 10/10/2022 Breakfast | 1.00 | $ 1,332.80 | $ 1,332.80 | |
| 348 | Travel - Airfare | 10/12/2022 | Travel and expenses GOLDSMITH/LAUREN M - 10/12/2022Ticket # - 7788034211LGA/ATL/LIT/ATL/LGAGBWPUW | 1.00 | $ 591.89 | $ 591.89 | |
| 349 | Travel - Meals (Dinner) | 10/12/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: THREE FOLD DOWNTOWN<br>Location: LITTLE ROCK<br>Time of Meal: 5:30pm-6:59pm<br>Business Purpose: Little Rock, AR Trial re Brandt, et al. v. Rutledge, et al.<br>Team Dinner<br>S&C Attendees: Aviv S. Halpern<br>Lauren M. Goldsmith<br>Alexander F.R. Peacocke<br>Arun Bodapati<br>Cate M. Llewellyn<br>Kenza Nadifi<br>Total Guests: 6 | 1.00 | $ 157.66 | $ 157.66 | |
| 350 | Travel - Ride Share/UBER/Lyft | 10/12/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: New York<br>Pickup Time: 7:00am-9:29am<br>Pickup Location: 365 Bond Street, BK, NY<br>Drop off Location: LaGuardia Airport<br>Purpose of Ride: Airport<br>Business Purpose: Uber to LaGuardia<br>S&C Attendees: Lauren M. Goldsmith | 1.00 | $ 70.59 | $ 70.59 | |
| 351 | Travel - Airfare Booking Fees | 10/12/2022 | Travel and expenses GOLDSMITH/LAUREN M - 10/12/2022Ticket # - 7788034211LGA/ATL/LIT/ATL/LGAGBWPUW | 1.00 | $ 60.00 | $ 60.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 352 | Travel - Airline Extras | 10/12/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 10/12/2022<br>Air Extra: Other<br>Business Purpose: Travel to Little Rock, AR - Baggage Receipt.  This reimbursement is<br>for the extra baggage fee for the second bag for the trip to Arkansas for trial.<br>S&C Attendees: Lauren M. Goldsmith | 1.00 | $ 30.00 | $ 30.00 | |
| 353 | Travel - Meals (Lunch) | 10/12/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Garbanzo's Mediterranean Grill<br>Location: Atlanta, GA<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: S&C/ACLU - Attended trial.<br>S&C Attendees: Lauren M. Goldsmith<br>Total Guests: 1 | 1.00 | $ 14.46 | $ 14.46 | |
| 354 | Travel - Meals (Other) | 10/12/2022 | Travel and Expenses :<br>Expense Type: Meal Other - Out of Town<br>Name of Establishment: Starbucks<br>Location: NY<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: S&C/ACLU - Attended trial.<br>S&C Attendees: Lauren M. Goldsmith<br>Total Guests: 1 | 1.00 | $ 5.72 | $ 5.72 | |
| 355 | Travel - Airline Extras | 10/12/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 10/12/2022<br>Air Extra: Onboard Wireless<br>Business Purpose: Wifi usage on the plane for travel to Arkansas for trial.<br>S&C Attendees: Lauren M. Goldsmith | 1.00 | $ 4.95 | $ 4.95 | |
| 356 | Travel - Meals (Dinner) | 10/13/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: The Pantry Crest<br>Location: Little Rock, AR<br>Time of Meal: 5:30pm-6:59pm<br>Business Purpose: Brandt team dinner order.<br>S&C Attendees: Lauren M. Goldsmith<br>Arun Bodapati<br>Alexander F.R. Peacocke<br>Aviv S. Halpern<br>Kenza Nadifi<br>Cate M. Llewellyn<br>Total Guests: 6 | 1.00 | $ 255.10 | $ 255.10 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 357 | Travel - Meals (Dinner) | 10/14/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: Rock n Roll Sushi<br>Location: Little Rock, AR<br>Time of Meal: 5:30pm-6:59pm<br>Business Purpose: Team Brandt dinner order.<br>S&C Attendees: Lauren M. Goldsmith<br>Alexander F.R. Peacocke<br>Arun Bodapati<br>Aviv S. Halpern<br>Cate M. Llewellyn<br>Kenza Nadifi<br>Total Guests: 6 | 1.00 | $ 128.57 | $ 128.57 | |
| 358 | Travel - Meals (Dinner) | 10/14/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: Cotijas<br>Location: little Rock, AR<br>Time of Meal: 10:00pm-4:59am<br>Business Purpose: Lunch during Trial.<br>S&C Attendees: Alexander F.R. Peacocke<br>Lauren M. Goldsmith<br>Aviv S. Halpern<br>Kenza Nadifi<br>Arun Bodapati<br>Cate M. Llewellyn<br>Total Guests: 6 | 1.00 | $ 102.37 | $ 102.37 | |
| 359 | Office Supplies | 10/15/2022 | Office Supplies :<br>Merchant Name: WAL-MART SUPERCENTER 1105<br>Product Description: trial supplies<br>Location: LITTLE ROCK<br>Business Purpose: Little Rock, AR Trial re Brandt,, et al. v. Rutledge, et al.<br>Lunch while traveling<br>Dinner while traveling<br>Trial Supplies<br>We had a trial team of 8 attys & 2 paralegals working out of a hotel in Little Rock,<br>Arkansas living out of suit cases.  (That lint roller was for the attys when they had to be<br>in court.).  All items on receipt were required for the entire trial team (11 people). | 1.00 | $ 400.77 | $ 400.77 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 360 | Travel - Meals (Dinner) | 10/15/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: CAFE BOSSA NOVA<br>Location: Little Rock<br>Time of Meal: 8:00pm-8:59pm<br>Business Purpose: Little Rock, AR Trial re Brandt,, et al. v. Rutledge, et al.<br>Lunch while traveling<br>Dinner while traveling<br>S&C Attendees: Aviv S. Halpern<br>Lauren M. Goldsmith<br>Alexander F.R. Peacocke<br>Arun Bodapati<br>Cate M. Llewellyn<br>Kenza Nadifi<br>Total Guests: 6 | 1.00 | $ 205.25 | $ 205.25 | |
| 361 | Travel - Meals (Lunch) | 10/15/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Fresh Bowl n Roll Bar<br>Location: Little Rock, AR<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: This reimbursement is for lunch during trip to Arkansas for trial.<br>S&C Attendees: Lauren M. Goldsmith<br>Total Guests: 1 | 1.00 | $ 14.91 | $ 14.91 | |
| 362 | Travel - Airfare | 10/16/2022 | Travel and expenses LESTER/JONATHAN G - 10/16/2022Ticket # -<br>7793652521LGA/ATL/LIT/ATL/LGADDMREO | 1.00 | $ 727.23 | $ 727.23 | |
| 363 | Travel - Airfare | 10/16/2022 | Travel and expenses SMITH/GREGORY - 10/16/2022Ticket # -<br>7773559185SFO/DFW/LIT/DFW/SFOLKEYBY | 1.00 | $ 708.36 | $ 708.36 | |
| 364 | Travel - Meals (Dinner) | 10/16/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: Mr. Chen's Authentic Chinese Cooking<br>Location: Little Rock, AR<br>Time of Meal: 8:00pm-8:59pm<br>Business Purpose: Brandt team dinner order<br>S&C Attendees: Lauren M. Goldsmith<br>Arun Bodapati<br>Alexander F.R. Peacocke<br>Aviv S. Halpern<br>Jonathan G. Lester<br>Gregory L. Smith<br>Cate M. Llewellyn<br>Kenza Nadifi<br>Total Guests: 8 | 1.00 | $ 221.62 | $ 221.62 | |
| 365 | Travel - Airfare Booking Fees | 10/16/2022 | Travel and expenses LESTER/JONATHAN G - 10/16/2022Ticket # -<br>7793652521LGA/ATL/LIT/ATL/LGADDMREO | 1.00 | $ 60.00 | $ 60.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 366 | Travel - Airline Extras | 10/16/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 10/16/2022<br>Air Extra: Onboard Wireless<br>Business Purpose: Wifi during first flight going to AR Trial<br>S&C Attendees: Gregory L. Smith | 1.00 | $ 15.00 | $ 15.00 | |
| 367 | Travel - Airline Extras | 10/16/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 10/16/2022<br>Air Extra: Onboard Wireless<br>Business Purpose: Wifi during second flight going to AR Trial<br>S&C Attendees: Gregory L. Smith | 1.00 | $ 12.00 | $ 12.00 | |
| 368 | Travel - Airfare Booking Fees | 10/16/2022 | Travel and expenses SMITH/GREGORY - 10/16/2022Ticket # - 7773559185REC/LOC/LKE/YBYLKEYBY | 1.00 | $ 10.00 | $ 10.00 | |
| 369 | Travel - Airfare Booking Fees | 10/16/2022 | Travel and expenses LESTER/JONATHAN G - 10/16/2022Ticket # - 7773559183REC/LOC/EXP/LAMEXPLAM | 1.00 | $ 10.00 | $ 10.00 | |
| 370 | Travel - Meals (Other) | 10/16/2022 | Travel and Expenses :<br>Expense Type: Meal Other - Out of Town<br>Name of Establishment: Starbucks<br>Location: Little Rock, AR<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Coffee at Little Rock Airport (No receipt).<br>S&C Attendees: Jonathan G. Lester<br>Total Guests: 1 | 1.00 | $ 3.60 | $ 3.60 | |
| 371 | Travel - Lodging | 10/17/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Kenza Nadifi 10/07/2022 - 10/17/2022 | 1.00 | $ 2,166.50 | $ 2,166.50 | |
| 372 | Travel - Lodging | 10/17/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Alexander Peacocke 10/09/2022 - 10/17/2022 | 1.00 | $ 1,786.90 | $ 1,786.90 | |
| 373 | Travel - Lodging | 10/17/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Aviv Halpern 10/09/2022 - 10/17/2022 | 1.00 | $ 1,735.19 | $ 1,735.19 | |
| 374 | Travel - Lodging | 10/17/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Cate Llewellyn 10/09/2022 - 10/17/2022 | 1.00 | $ 1,733.20 | $ 1,733.20 | |
| 375 | Travel - Lodging | 10/17/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Arun Bodapati10/11/2022 - 10/17/2022 | 1.00 | $ 1,299.90 | $ 1,299.90 | |
| 376 | Travel - Lodging | 10/17/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Lauren Goldsmith10/12/2022 - 10/17/2022 | 1.00 | $ 1,083.25 | $ 1,083.25 | |
| 377 | Travel - Meals (Dinner) | 10/17/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: RocknRoll Sushi + Hibachi<br>Location: Little Rock<br>Time of Meal: 7:00pm-7:59pm<br>Business Purpose: Dinner during AR Trial<br>S&C Attendees: Gregory L. Smith<br>Lauren M. Goldsmith<br>Alexander F.R. Peacocke<br>Jonathan G. Lester<br>Kenza Nadifi<br>Cate M. Llewellyn<br>Arun Bodapati<br>Total Guests: 7 | 1.00 | $ 262.50 | $ 262.50 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 378 | Travel - Lodging | 10/17/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Jonathan Lester 10/16/2022 - 10/17/2022 | 1.00 | $ 216.65 | $ 216.65 | |
| 379 | Travel - Lodging | 10/17/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Gregory Smith 10/16/2022 - 10/22/2022 | 1.00 | $ 216.65 | $ 216.65 | |
| 380 | Travel - Lodging | 10/17/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Gregory Smith 10/16/2022 - 10/17/2022 | 1.00 | $ 216.65 | $ 216.65 | |
| 381 | Travel - Sundry/Tips Out of Pocket (Non-Meals)/Other Expenses | 10/17/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Valet Parking at Hotel for Alexander Peacocke 10/09/2022 - 10/17/2022 | 1.00 | $ 200.00 | $ 200.00 | |
| 382 | Travel - Meals (Other) | 10/17/2022 | Travel and Expenses AC FRANCHISED C66 Little Rock AR - Snacks at Hotel for Kenza Nadifi 10/07/2022 - 10/17/2022 | 1.00 | $ 19.62 | $ 19.62 | |
| 383 | Travel - Meals (Dinner) | 10/17/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Meal at the Hotel stay for Aviv Halpern 10/09/2022 - 10/17/2022 | 1.00 | $ 17.99 | $ 17.99 | |
| 384 | Travel - Meals (Other) | 10/17/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Snacks at the Hotel stay for Cate Llewellyn 10/09/2022 - 10/17/2022 | 1.00 | $ 17.99 | $ 17.99 | |
| 385 | Travel - Ride Share/UBER/Lyft | 10/17/2022 | Travel and expenses : <br> Expense Type: Ride Share UBER Lyft - Out of Town <br> Location: Little Rock <br> Pickup Time: 7:00pm-7:59pm <br> Pickup Location: 201 W Capitol Ave Little Rock, AR <br> Drop off Location: 2701 Kavanaugh Blvd, Little Rock, AR <br> Purpose of Ride: Other <br> Business Purpose: Little Rock, AR Trial re Brandt,, et al. v. Rutledge, et al. <br> Lunch while traveling <br> Dinner while traveling <br> Trial Supplies <br> Return Airfare - Little Rock to SFO via Dallas Ft. Worth <br> Lyft/Uber rides <br> Trial Team Dinner <br> S&C Attendees: Aviv S. Halpern | 1.00 | $ 15.45 | $ 15.45 | |
| 386 | Travel - Meals (Lunch) | 10/18/2022 | Travel and Expenses AC Hotel By Marriott Little Rock AR - Catering for the duration of the trial - Lunch 10/18/2022 | 1.00 | $ 2,065.85 | $ 2,065.85 | |
| 387 | Travel - Airfare | 10/18/2022 | Travel and expenses : <br> Expense Type: Airfare <br> Air Routing: SFO-DEN/LIT <br> Air Carrier: UA <br> Air Class Of Service: B <br> Ticket Number: 0167862398438 <br> Class Of Service Reason(Departure): First/Premium - Free Upgrade <br> Date of Travel (Departure): 10/18/2022 <br> Passenger Name: OSWELL/LAURA KABLER <br> Business Purpose: Brandt v. Rutledge Trial in Little Rock, AR <br> S&C Attendees: Laura Kabler Oswell | 1.00 | $ 1,073.35 | $ 536.68 | Amount Reduced by Half |
| 388 | Travel - Airfare | 10/18/2022 | Travel and expenses MATTHEW/MAXIME D - 10/18/2022Ticket # - 7793652518EWR/ATL/LIT/ATL/JFKVOHXPW | 1.00 | $ 521.88 | $ 521.88 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 389 | Travel - Meals (Dinner) | 10/18/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: Cafe Bossa Nova<br>Location: Little Rock<br>Time of Meal: 5:30pm-6:59pm<br>Business Purpose: Dinner during AR Trial<br>S&C Attendees: Gregory L. Smith<br>Cate M. Llewellyn<br>Kenza Nadifi<br>Jonathan G. Lester<br>Lauren M. Goldsmith<br>Arun Bodapati<br>Aviv S. Halpern<br>Maxime D. Matthew<br>Total Guests: 8 | 1.00 | $   395.94 | $   395.94 | |
| 390 | Travel - Taxi/Car Service/Shuttle | 10/18/2022 | Travel and expenses Travel and Expense Taxi from<br>1208 Pacific St, BROOKLYN, NY 11216 to EWR<br> Newark Airport, Newark, NJ 07114 PickupTime: 03:30 Passenger Name: Maxime<br>Matthew Purpose of Ride: Airport Voucher #: 453603 Invoice#: SC9558 Car Company:<br>DIAL CAR INC. 01.004502.001 | 1.00 | $   147.97 | $   147.97 | |
| 391 | Publications - Electronic | 10/18/2022 | Publications - Electronic :<br>Name of Publication: Elsevier Ltd.<br>Business Purpose: Journal for research purposes for the ACLU-Gender-Affirming<br>Medical Care case | 1.00 | $   94.50 | $   94.50 | |
| 392 | Travel - Airfare Booking Fees | 10/18/2022 | Travel and expenses MATTHEW/MAXIME D - 10/18/2022Ticket # -<br>7793652518EWR/ATL/LIT/ATL/JFKVOHXPW | 1.00 | $   60.00 | $   60.00 | |
| 393 | Travel - Airfare Booking Fees | 10/18/2022 | Travel and expenses MATTHEW/MAXIME D - 10/18/2022Ticket # -<br>7793652518LIT/ATL/LGAVOHXPW | 1.00 | $   60.00 | $   60.00 | |
| 394 | Travel - Airfare Booking Fees | 10/18/2022 | Travel and expenses :<br>Expense Type: Airfare Booking Fees<br>Ticket Number: XD 0828873280<br>Air Fee Type: Booking Fee<br>Reason for Change: Initial Booking<br>Passenger Name: OSWELL , LAURA KABLER<br>Business Purpose: Brandt v. Rutledge Trial in Little Rock, A<br>S&C Attendees: Laura Kabler Oswell | 1.00 | $   51.00 | $   51.00 | |
| 395 | Travel - Airline Extras | 10/18/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 10/18/2022<br>Air Extra: Additional Baggage<br>Business Purpose: Delta airline baggage charge.<br>S&C Attendees: Maxime D. Matthew | 1.00 | $   30.00 | $   30.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 396 | Travel - Meals (Breakfast) | 10/18/2022 | Travel and Expenses :<br>Expense Type: Breakfast - Out of Town<br>Name of Establishment: STARBUCKS 800-782-7282<br>Location: Newark, NJ<br>Time of Meal: 5:00am-5:59am<br>Business Purpose: Starbucks for breakfast while on trip for trial.<br>S&C Attendees: Maxime D. Matthew<br>Total Guests: 1 | 1.00 | $ 25.00 | $ 25.00 | |
| 397 | Travel - Meals (Breakfast) | 10/18/2022 | Travel and Expenses :<br>Expense Type: Breakfast - Out of Town<br>Name of Establishment: STARBUCKS 800-782-7282<br>Location: Newark, NJ<br>Time of Meal: 5:00am-5:59am<br>Business Purpose: Starbucks for breakfast while on trip for trial.<br>S&C Attendees: Maxime D. Matthew<br>Total Guests: 1 | 1.00 | $ 10.00 | $ 10.00 | |
| 398 | Travel - Airfare | 10/18/2022 | Travel and expenses MATTHEW/MAXIME D - 10/18/2022Ticket # -<br>7863106613LIT/ATL/EWRVOHXPW | 1.00 | $ (180.03) | $ (180.03) | |
| 399 | Travel - Ride Share/UBER/Lyft | 10/19/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Little Rock<br>Pickup Time: 9:00pm-9:59pm<br>Pickup Location: Little Rock Airport, Little Rock, AR<br>Drop off Location: 201 West Capitol; Ave., Little Rock, AR 72201<br>Purpose of Ride: Airport<br>Business Purpose: Brandt v. Rutledge Trial in Little Rock, A<br>S&C Attendees: Laura Kabler Oswell | 1.00 | $ 51.75 | $ 51.75 | |
| 400 | Travel - Car Rental | 10/19/2022 | Travel and expenses :<br>Expense Type: Car Rental Fuel Out of Pocket - Out of Town<br>Business Purpose: Gas for car during trial | 1.00 | $ 45.40 | $ 45.40 | |
| 401 | Travel - Meals (Dinner) | 10/20/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: The Root Cafe<br>Location: Little Rock<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Dinner during AR Trial<br>S&C Attendees: Gregory L. Smith<br>Lauren M. Goldsmith<br>Alexander F.R. Peacocke<br>Aviv S. Halpern<br>Maxime D. Matthew<br>Jonathan G. Lester<br>Kenza Nadifi<br>Cate M. Llewellyn<br>Arun Bodapati<br>Laura Kabler Oswell<br>Total Guests: 10 | 1.00 | $ 359.75 | $ 359.75 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 402 | Travel - Ride Share/UBER/Lyft | 10/20/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Little Rock, AR<br>Pickup Time: 8:00pm-8:59pm<br>Pickup Location: InTransitive<br>Drop off Location: AC Hotel<br>Purpose of Ride: Other<br>Business Purpose: Lyft from Client Event to Hotel<br>S&C Attendees: Jonathan G. Lester | 1.00 | $ 33.78 | $ 33.78 | |
| 403 | Travel - Car Rental | 10/21/2022 | Travel and expenses :<br>Expense Type: Car Rental Agency Invoice - Out of Town<br>Car Rental Date: 10/09/2022<br>Car Return Date: 10/21/2022<br>Car Rental Days: 12.00<br>Vehicle Class: Compact<br>Pickup Location (City): Littel Rock , AR<br>Business Purpose: car during trial | 1.00 | $ 1,547.89 | $ 1,547.89 | |
| 404 | Travel - Airfare | 10/21/2022 | Travel and expenses :<br>Expense Type: Airfare<br>Air Routing: LIT-DFW/SFO<br>Air Carrier: AA<br>Air Class Of Service: B<br>Ticket Number: 0017865265923<br>Class Of Service Reason(Departure): First/Premium - Duration Over Five Hours/No Business Class Offered<br>Date of Travel (Departure): 10/21/2022<br>Passenger Name: SMITH/GREGORY<br>Business Purpose: Brandt v. Rutledge Trial in Little Rock, A<br>S&C Attendees: Laura Kabler Oswell | 1.00 | $ 2,180.52 | $ 1,090.26 | Amount Reduced by Half |
| 405 | Travel - Airfare | 10/21/2022 | Travel and expenses NADIFI/KENZA - 10/21/2022Ticket # - 7863106617LIT/ATL/EWRVESUNX | 1.00 | $ 685.10 | $ 685.10 | |
| 406 | Travel - Airfare | 10/21/2022 | Travel and expenses LLEWELLYN/CATE MARIE - 10/21/2022Ticket # - 7863106616LIT/ATL/EWRGXOALT | 1.00 | $ 685.10 | $ 685.10 | |
| 407 | Travel - Airfare | 10/21/2022 | Travel and expenses :<br>Expense Type: Airfare<br>Air Routing: LIT/DEN/SFO<br>Air Carrier: UA<br>Air Class Of Service: B<br>Ticket Number: 0167865265734<br>Class Of Service Reason(Departure): Economy<br>Date of Travel (Departure): 10/21/2022<br>Passenger Name: OSWELL/LAURA KABLER<br>Business Purpose: Brandt v. Rutledge Trial in Little Rock, A<br>S&C Attendees: Laura Kabler Oswell | 1.00 | $ 931.80 | $ 465.90 | Amount Reduced by Half |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 408 | Travel - Airfare | 10/21/2022 | Travel and expenses : <br> Expense Type: Airfare <br> Air Routing: LIT-DFW/SFO <br> Air Carrier: AA <br> Air Class Of Service: Y <br> Ticket Number: 0017865265930 <br> Class Of Service Reason(Departure): Economy <br> Date of Travel (Departure): 10/21/2022 <br> Passenger Name: HALPERN/AVIV <br> Business Purpose: Little Rock, AR Trial re Brandt,, et al. v. Rutledge, et al. <br> Lunch while traveling <br> Dinner while traveling <br> Trial Supplies <br> Return Airfare - Little Rock to SFO via Dallas Ft. Worth <br> S&C Attendees: Aviv S. Halpern | 1.00 | $ 448.53 | $ 448.53 | |
| 409 | Travel - Airfare | 10/21/2022 | Travel and expenses LESTER/JONATHAN G - 10/21/2022Ticket # - 7863106615LIT/ATL/EWRDDMREO | 1.00 | $ 348.48 | $ 348.48 | |
| 410 | Travel - Meals (Breakfast) | 10/21/2022 | Travel and Expenses : <br> Expense Type: Breakfast - Out of Town <br> Name of Establishment: KeiHiro Hibachi and Sushi <br> Location: Little Rock <br> Time of Meal: 7:00am-9:29am <br> Business Purpose: Breakfast during AR Trial <br> S&C Attendees: Gregory L. Smith <br> Cate M. Llewellyn <br> Kenza Nadifi <br> Jonathan G. Lester <br> Maxime D. Matthew <br> Aviv S. Halpern <br> Alexander F.R. Peacocke <br> Lauren M. Goldsmith <br> Arun Bodapati <br> Laura Kabler Oswell <br> Total Guests: 10 | 1.00 | $ 283.53 | $ 283.53 | |
| 411 | Travel - Airfare | 10/21/2022 | Travel and expenses : <br> Expense Type: Airfare <br> Air Routing: LIT-IAH/SFO <br> Air Carrier: UA <br> Air Class Of Service: Y <br> Ticket Number: 0167865265893 <br> Class Of Service Reason(Departure): Economy <br> Date of Travel (Departure): 10/21/2022 <br> Passenger Name: OSWELL/LAURA KABLER <br> Business Purpose: Brandt v. Rutledge Trial in Little Rock, A <br> S&C Attendees: Laura Kabler Oswell | 1.00 | $ 226.80 | $ 226.80 | |
| 412 | Travel - Airfare | 10/21/2022 | Travel and expenses PEACOCKE/ALEXANDER - 10/21/2022Ticket # - 7863106611LIT/ATL/EWRFBYXWF | 1.00 | $ 213.44 | $ 213.44 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 413 | Travel - Meals (Other) | 10/21/2022 | Travel and Expenses :<br>Expense Type: Meal Other - Out of Town<br>Name of Establishment: Chilis<br>Location: Littel Rock, AR<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Drink at Airport with Team during trial<br>S&C Attendees: Alexander F.R. Peacocke<br>Lauren M. Goldsmith<br>Aviv S. Halpern<br>Cate M. Llewellyn<br>Arun Bodapati<br>Jonathan G. Lester<br>Maxime D. Matthew<br>Total Guests: 7 | 1.00 | $ 130.31 | $ 130.31 | |
| 414 | Travel - Ride Share/UBER/Lyft | 10/21/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Little Rock<br>Pickup Time: 9:30am-5:29pm<br>Pickup Location: 201 West Capitol Avenue, Little Rock, AR 72201<br>Drop off Location: Little Rock Airport, Little Rock, AR<br>Purpose of Ride: Airport<br>Business Purpose: Brandt v. Rutledge Trial in Little Rock, A<br>S&C Attendees: Laura Kabler Oswell | 1.00 | $ 92.00 | $ 92.00 | |
| 415 | Travel - Airfare Booking Fees | 10/21/2022 | Travel and expenses LLEWELLYN/CATE MARIE - 10/21/2022Ticket # - 7863106616LIT/ATL/EWRGXOALT | 1.00 | $ 60.00 | $ 60.00 | |
| 416 | Travel - Airfare Booking Fees | 10/21/2022 | Travel and expenses NADIFI/KENZA - 10/21/2022Ticket # - 7863106617LIT/ATL/EWRVESUNX | 1.00 | $ 60.00 | $ 60.00 | |
| 417 | Travel - Airfare Booking Fees | 10/21/2022 | Travel and expenses LESTER/JONATHAN G - 10/21/2022Ticket # - 7863106615LIT/ATL/EWRDDMREO | 1.00 | $ 60.00 | $ 60.00 | |
| 418 | Travel - Airfare Booking Fees | 10/21/2022 | Travel and expenses PEACOCKE/ALEXANDER - 10/21/2022Ticket # - 7863106611LIT/ATL/EWRFBYXWF | 1.00 | $ 60.00 | $ 60.00 | |
| 419 | Travel - Airfare Booking Fees | 10/21/2022 | Travel and expenses GOLDSMITH/LAUREN M - 10/21/2022Ticket # - 7863106612LIT/ATL/EWRGBWPUW | 1.00 | $ 60.00 | $ 60.00 | |
| 420 | Travel - Airfare Booking Fees | 10/21/2022 | Travel and expenses BODAPATI/ARUN - 10/21/2022Ticket # - 7863106614LIT/ATL/EWRDMUICE | 1.00 | $ 60.00 | $ 60.00 | |
| 421 | Travel - Airfare Booking Fees | 10/21/2022 | Travel and expenses MATTHEW/MAXIME D - 10/21/2022Ticket # - 7863106613LIT/ATL/EWRVOHXPW | 1.00 | $ 60.00 | $ 60.00 | |
| 422 | Travel - Airfare Booking Fees | 10/21/2022 | Travel and expenses :<br>Expense Type: Airfare Booking Fees<br>Air Carrier: AA<br>Ticket Number: AA 7865265930<br>Air Fee Type: Booking Fee<br>Reason for Change: Firm Directed<br>Passenger Name: HALPERN / AVIV<br>Business Purpose: Little Rock, AR Trial re Brandt,, et al. v. Rutledge, et al.<br>Lunch while traveling<br>Dinner while traveling<br>Trial Supplies<br>Return Airfare - Little Rock to SFO via Dallas Ft. Worth<br>S&C Attendees: Aviv S. Halpern | 1.00 | $ 51.00 | $ 51.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 423 | Travel - Airfare Booking Fees | 10/21/2022 | Travel and expenses :<br>Expense Type: Airfare Booking Fees<br>Ticket Number: XD 0828873294<br>Air Fee Type: Booking Fee<br>Reason for Change: Initial Booking<br>Passenger Name: SMITH/GREGORY<br>Business Purpose: Brandt v. Rutledge Trial in Little Rock, A<br>S&C Attendees: Laura Kabler Oswell | 1.00 | $ 51.00 | $ 51.00 | |
| 424 | Travel - Airfare Booking Fees | 10/21/2022 | Travel and expenses :<br>Expense Type: Airfare Booking Fees<br>Ticket Number: 0828735339<br>Air Fee Type: Booking Fee<br>Reason for Change: Initial Booking<br>Passenger Name: OSWELL , LAURA KABLER<br>Business Purpose: Brandt v. Rutledge Trial in Little Rock, A<br>S&C Attendees: Laura Kabler Oswell | 1.00 | $ 51.00 | $ 51.00 | |
| 425 | Travel - Meals (Dinner) | 10/21/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: SSP America Flying Saucer Lounge<br>Location: Dallas-Fort Worth<br>Time of Meal: 8:00pm-8:59pm<br>Business Purpose: Little Rock, AR Trial re Brandt,, et al. v. Rutledge, et al.<br>Lunch while traveling<br>Dinner while traveling<br>Trial Supplies<br>S&C Attendees: Aviv S. Halpern<br>Gregory L. Smith<br>Total Guests: 2 | 1.00 | $ 48.03 | $ 48.03 | |
| 426 | Travel - Airfare | 10/21/2022 | Travel and expenses GOLDSMITH/LAUREN M - 10/21/2022Ticket # - 7863106612LIT/ATL/EWRGBWPUW | 1.00 | $ 46.30 | $ 46.30 | |
| 427 | Travel - Meals (Dinner) | 10/21/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: ATL AIRP ATL TODAY D10/DR<br>Location: Atlanta<br>Time of Meal: 10:00pm-4:59am<br>Business Purpose: Purchased waters and snacks for myself, Lauren Goldsmith, and Arun Bodapati.<br>S&C Attendees: Maxime D. Matthew<br>Arun Bodapati<br>Lauren M. Goldsmith<br>Total Guests: 3 | 1.00 | $ 36.83 | $ 36.83 | |
| 428 | Travel - Airline Extras | 10/21/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 10/21/2022<br>Air Extra: Additional Baggage<br>Business Purpose: Checked bag fee for changed flight out of Little Rock.  Initial flight was canceled due to extenuating circumstances.<br>S&C Attendees: Jonathan G. Lester | 1.00 | $ 30.00 | $ 30.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 429 | Travel - Airline Extras | 10/21/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 10/21/2022<br>Air Extra: Additional Baggage<br>Business Purpose: S&C/ACLU - Attended trial.<br>S&C Attendees: Lauren M. Goldsmith | 1.00 | $ 30.00 | $ 30.00 | |
| 430 | Travel - Meals (Other) | 10/21/2022 | Travel and Expenses :<br>Expense Type: Meal Other - Out of Town<br>Name of Establishment: Starbucks<br>Location: NY<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: S&C/ACLU - Attended trial.<br>S&C Attendees: Lauren M. Goldsmith<br>Total Guests: 1 | 1.00 | $ 12.39 | $ 12.39 | |
| 431 | Travel - Meals (Lunch) | 10/21/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: STARBUCKS 800-782-7282<br>Location: Little Rock, Arkansas<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Starbucks for lunch with Arun Bodapati while on trip for trial.<br>S&C Attendees: Maxime D. Matthew<br>Arun Bodapati<br>Total Guests: 2 | 1.00 | $ 10.00 | $ 10.00 | |
| 432 | Travel - Meals (Other) | 10/21/2022 | Travel and Expenses :<br>Expense Type: Meal Other - Out of Town<br>Name of Establishment: STARBUCKS 800-782-7282<br>Location: Little Rock, Arkansas<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Starbucks for lunch during trip for trial.<br>S&C Attendees: Maxime D. Matthew<br>Total Guests: 1 | 1.00 | $ 10.00 | $ 10.00 | |
| 433 | Travel - Meals (Other) | 10/21/2022 | Travel and Expenses :<br>Expense Type: Meal Other - Out of Town<br>Name of Establishment: Delta Air Lines<br>Location: Atlanta<br>Time of Meal: 10:00pm-4:59am<br>Business Purpose: Drinks on plane from ATL to Newark (no receipt).<br>S&C Attendees: Jonathan G. Lester<br>Cate M. Llewellyn<br>Total Guests: 2 | 1.00 | $ 10.00 | $ 10.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 434 | Travel - Meals (Other) | 10/21/2022 | Travel and Expenses : Expense Type: Meal Other - Out of Town Name of Establishment: Delta Air Lines Location: Atlanta Time of Meal: 10:00pm-4:59am Business Purpose: Drinks on plane from ATL to Newark (no receipt). S&C Attendees: Jonathan G. Lester Cate M. Llewellyn Total Guests: 2 | 1.00 | $ 9.00 | $ 9.00 | |
| 435 | Travel - Lodging | 10/22/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Alexander Peacocke 10/17/2022 - 10/22/2022 | 1.00 | $ 1,301.20 | $ 1,301.20 | |
| 436 | Travel - Lodging | 10/22/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Arun Bodapati10/17/2022 - 10/22/2022 | 1.00 | $ 1,083.25 | $ 1,083.25 | |
| 437 | Travel - Lodging | 10/22/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Jonathan Lester 10/17/2022 - 10/22/2022 | 1.00 | $ 1,083.25 | $ 1,083.25 | |
| 438 | Travel - Lodging | 10/22/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Gregory Smith 10/16/2022 - 10/22/2022 | 1.00 | $ 1,083.25 | $ 1,083.25 | |
| 439 | Travel - Lodging | 10/22/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Lauren Goldsmith10/17/2022 - 10/22/2022 | 1.00 | $ 1,083.25 | $ 1,083.25 | |
| 440 | Travel - Airfare | 10/22/2022 | Travel and expenses BODAPATI/ARUN - 10/22/2022Ticket # - 7863106591LIT/ATL/EWRDMUICE | 1.00 | $ 375.58 | $ 375.58 | |
| 441 | Travel - Airfare | 10/22/2022 | Travel and expenses GOLDSMITH/LAUREN M - 10/22/2022Ticket # - 7863106589LIT/ATL/LGAGBWPUW | 1.00 | $ 287.88 | $ 287.88 | |
| 442 | Travel - Airfare | 10/22/2022 | Travel and expenses PEACOCKE/ALEXANDER - 10/22/2022Ticket # - 7863106596LIT/ATL/JFKFBYXWF | 1.00 | $ 211.08 | $ 211.08 | |
| 443 | Travel - Sundry/Tips Out of Pocket (Non-Meals)/Other Expenses | 10/22/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Valet Parking at Hotel for Alexander Peacocke 10/17/2022 - 10/22/2022 | 1.00 | $ 125.00 | $ 125.00 | |
| 444 | Travel - Airfare Booking Fees | 10/22/2022 | Travel and expenses WILLIAMS/ANDREW W - 10/22/2022Ticket # - 7863106599JFK/ATL/LIT/ATL/JFKCOXOPM | 1.00 | $ 60.00 | $ 60.00 | |
| 445 | Travel - Airfare Booking Fees | 10/22/2022 | Travel and expenses PEACOCKE/ALEXANDER - 10/22/2022Ticket # - 7863106596LIT/ATL/JFKFBYXWF | 1.00 | $ 60.00 | $ 60.00 | |
| 446 | Travel - Airfare Booking Fees | 10/22/2022 | Travel and expenses GOLDSMITH/LAUREN M - 10/22/2022Ticket # - 7863106589LIT/ATL/LGAGBWPUW | 1.00 | $ 60.00 | $ 60.00 | |
| 447 | Travel - Airfare Booking Fees | 10/22/2022 | Travel and expenses BODAPATI/ARUN - 10/22/2022Ticket # - 7863106591LIT/ATL/EWRDMUICE | 1.00 | $ 60.00 | $ 60.00 | |
| 448 | Travel - Airfare Booking Fees | 10/22/2022 | Travel and expenses WILLIAMS/ANDREW W - 10/22/2022Ticket # - 7863106592JFK/ATL/LIT/ATL/EWRCOXOPM | 1.00 | $ 60.00 | $ 60.00 | |
| 449 | Travel - Airline Extras | 10/22/2022 | Travel and expenses : Expense Type: Air Travel Extras Date of Travel: 10/22/2022 Air Extra: Additional Baggage Business Purpose: Delta airline baggage charge re trial S&C Attendees: Maxime D. Matthew | 1.00 | $ 30.00 | $ 30.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 450 | Travel - Airline Extras | 10/22/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 10/22/2022<br>Air Extra: Additional Baggage<br>Business Purpose: Checked bag fee for initial flight out of Little Rock. Flight was canceled due to extenuating circumstances.<br>S&C Attendees: Jonathan G. Lester | 1.00 | $ 30.00 | $ 30.00 | |
| 451 | Travel - Airline Extras | 10/22/2022 | Travel and expenses :<br>Expense Type: Air Travel Extras<br>Date of Travel: 10/22/2022<br>Air Extra: Onboard Wireless<br>Business Purpose: Wifi during third flight during AR Trial<br>S&C Attendees: Gregory L. Smith | 1.00 | $ 19.00 | $ 19.00 | |
| 452 | Travel - Sundry/Tips Out of Pocket (Non-Meals)/Other Expenses | 10/22/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Valet at Hotel for Gregory Smith 10/16/2022 - 10/22/2022 | 1.00 | $ 14.14 | $ 14.14 | |
| 453 | Travel - Lodging | 10/23/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Aviv Halpern 10/17/2022 - 10/23/2022 | 1.00 | $ 1,299.90 | $ 1,299.90 | |
| 454 | Travel - Lodging | 10/23/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Maxime Matthew 10/18/2022 - 10/23/2022 | 1.00 | $ 1,083.25 | $ 1,083.25 | |
| 455 | Travel - Airfare | 10/23/2022 | Travel and expenses WILLIAMS/ANDREW W - 10/23/2022Ticket # - 7863106631JFK/CLT/LIT/CLT/JFKBDPOMS | 1.00 | $ 775.18 | $ 775.18 | |
| 456 | Travel - Airfare | 10/23/2022 | Travel and expenses MATTHEW/MAXIME D - 10/23/2022Ticket # - 7863106595LIT/ATL/LGAVOHXPW | 1.00 | $ 519.97 | $ 519.97 | |
| 457 | Travel - Ride Share/UBER/Lyft | 10/23/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: San Francisco<br>Pickup Time: 10:00pm-4:59am<br>Pickup Location: San Francisco Airport Tram San Francisco, CA<br>Drop off Location: 4216 Reinhardt Dr, Oakland, CA<br>Purpose of Ride: Home<br>Business Purpose: Little Rock, AR Trial re Brandt,, et al. v. Rutledge, et al.<br>Lunch while traveling<br>Dinner while traveling<br>Trial Supplies<br>Return Airfare - Little Rock to SFO via Dallas Ft. Worth<br>Lyft/Uber rides<br>Trial Team Dinner<br>S&C Attendees: Aviv S. Halpern | 1.00 | $ 85.76 | $ 85.76 | |
| 458 | Travel - Airfare Booking Fees | 10/23/2022 | Travel and expenses WILLIAMS/ANDREW W - 10/23/2022Ticket # - 7863106631JFK/CLT/LIT/CLT/JFKBDPOMS | 1.00 | $ 60.00 | $ 60.00 | |
| 459 | Travel - Airfare Booking Fees | 10/23/2022 | Travel and expenses RICHARDSON/DANIEL J - 10/23/2022Ticket # - 7793652529PIT/DFW/LITUTDRLE | 1.00 | $ 60.00 | $ 60.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 460 | Travel - Ride Share/UBER/Lyft | 10/23/2022 | Travel and expenses : <br> Expense Type: Ride Share UBER Lyft - Out of Town <br> Location: Little Rock <br> Pickup Time: 9:30am-5:29pm <br> Pickup Location: 1 Airport Rd, Little Rock, AR 72202 <br> Drop off Location: 201 W Capitol Ave, Little Rock, AR 72201 <br> Purpose of Ride: Airport <br> Business Purpose: Trial in Little Rock - Arkansas <br> S&C Attendees: Andrew W. Williams | 1.00 | $ 26.92 | $ 26.92 | |
| 461 | Travel - Sundry/Tips Out of Pocket (Non-Meals)/Other Expenses | 10/23/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Valet at Hotel stay for Maxime Matthew 10/18/2022 - 10/23/2022 | 1.00 | $ 26.12 | $ 26.12 | |
| 462 | Travel - Meals (Lunch) | 10/23/2022 | Travel and Expenses : <br> Expense Type: Lunch - Out of Town <br> Name of Establishment: Brookwood Farms <br> Location: Chorlette <br> Time of Meal: 9:30am-5:29pm <br> Business Purpose: Trial in Little Rock - Arkansas <br> S&C Attendees: Andrew W. Williams <br> Total Guests: 1 | 1.00 | $ 25.42 | $ 25.42 | |
| 463 | Travel - Lodging | 10/24/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Cate Llewellyn 10/17/2022 - 10/24/2022 | 1.00 | $ 1,516.55 | $ 1,516.55 | |
| 464 | Travel - Lodging | 10/24/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Kenza Nadifi 10/17/2022 - 10/24/2022 | 1.00 | $ 1,516.55 | $ 1,516.55 | |
| 465 | Travel - Lodging | 10/24/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Laura Oswell 10/18/2022 - 10/24/2022 | 1.00 | $ 1,431.29 | $ 1,431.29 | |
| 466 | Travel - Sundry/Tips Out of Pocket (Non-Meals)/Other Expenses | 10/24/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Valet at Hotel stay for Kenza Nadifi 10/17/2022 - 10/24/2022 | 1.00 | $ 60.96 | $ 60.96 | |
| 467 | Travel - Sundry/Tips Out of Pocket (Non-Meals)/Other Expenses | 10/24/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Valet at the Hotel stay for Cate Llewellyn 10/17/2022 - 10/24/2022 | 1.00 | $ 38.38 | $ 38.38 | |
| 468 | Delivery/Courier | 10/24/2022 | Courier Services FedEx to: C/O SULLIVAN & CROMWELL/ AC LI, MARTI NICHOLSON/ANDREW WILLIAM , WayBill: 903638002316 , InvoiceNum: 792992793 | 1.00 | $ 27.27 | $ 27.27 | |
| 469 | Travel - Meals (Lunch) | 10/24/2022 | Travel and Expenses : <br> Expense Type: Lunch - Out of Town <br> Name of Establishment: Samatha's <br> Location: Little Rock <br> Time of Meal: 9:30am-5:29pm <br> Business Purpose: Trial in Little Rock - Arkansas <br> S&C Attendees: Andrew W. Williams <br> Total Guests: 1 | 1.00 | $ 17.59 | $ 17.59 | |
| 470 | Travel - Lodging | 10/25/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Andrew Williams 10/21/2022 - 10/25/2022 | 1.00 | $ 1,021.58 | $ 1,021.58 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 471 | Travel - Meals (Lunch) | 10/25/2022 | Travel and Expenses : <br>Expense Type: Lunch - Out of Town <br>Name of Establishment: Great American Bagel <br>Location: Little Rock <br>Time of Meal: 9:30am-5:29pm <br>Business Purpose: Trial in Little Rock - Arkansas <br>S&C Attendees: Andrew W. Williams <br>Total Guests: 1 | 1.00 | $ 15.79 | $ 15.79 | |
| 472 | Travel - Ride Share/UBER/Lyft | 10/25/2022 | Travel and expenses : <br>Expense Type: Ride Share UBER Lyft - Out of Town <br>Location: Little Rock <br>Pickup Time: 9:30am-5:29pm <br>Pickup Location: 201 W Capitol Ave, Little Rock, AR 72201 <br>Drop off Location: 1 Airport Rd, Little Rock, AR 72202 <br>Purpose of Ride: Airport <br>Business Purpose: Trial in Little Rock - Arkansas <br>S&C Attendees: Andrew W. Williams | 1.00 | $ 9.93 | $ 9.93 | |
| 473 | Delivery/Courier | 10/26/2022 | Courier Services UPS Package from WILLIAMS to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 100042, US, Tracking Number: 1ZA8142R9076583967 | 1.00 | $ 24.22 | $ 24.22 | |
| 474 | Delivery/Courier | 10/26/2022 | Courier Services UPS Package from WILLIAMS to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 100042, US, Tracking Number: 1ZA8142R9076447757 | 1.00 | $ 24.22 | $ 24.22 | |
| 475 | Delivery/Courier | 10/26/2022 | Courier Services UPS Package from to Little Rock, AR to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 100042, US, Tracking Number: 1ZA8142R9076927149 | 1.00 | $ 24.22 | $ 24.22 | |
| 476 | Delivery/Courier | 10/26/2022 | Courier Services UPS Package from WILLIAMS to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 100042, US, Tracking Number: 1ZA8142R9076111770 | 1.00 | $ 24.22 | $ 24.22 | |
| 477 | Delivery/Courier | 10/26/2022 | Courier Services UPS Package from WILLIAMS to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 100042, US, Tracking Number: 1ZA8142R9077859015 | 1.00 | $ 24.22 | $ 24.22 | |
| 478 | Delivery/Courier | 10/26/2022 | Courier Services UPS Package from WILLIAMS to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 100042, US, Tracking Number: 1ZA8142R9077767187 | 1.00 | $ 24.22 | $ 24.22 | |
| 479 | Delivery/Courier | 10/26/2022 | Courier Services UPS Package from WILLIAMS to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 100042, US, Tracking Number: 1ZA8142R9077584820 | 1.00 | $ 24.22 | $ 24.22 | |
| 480 | Delivery/Courier | 10/26/2022 | Courier Services UPS Package from WILLIAMS to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 100042, US, Tracking Number: 1ZA8142R9076846192 | 1.00 | $ 24.22 | $ 24.22 | |
| 481 | Delivery/Courier | 10/26/2022 | Courier Services UPS Package from WILLIAMS to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 100042, US, Tracking Number: 1ZA8142R9076804807 | 1.00 | $ 24.22 | $ 24.22 | |
| 482 | Delivery/Courier | 10/26/2022 | Courier Services UPS Package from WILLIAMS to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 10004, US, Tracking Number: 1ZA8142R9076447757 | 1.00 | $ 4.06 | $ 4.06 | |
| 483 | Delivery/Courier | 10/26/2022 | Courier Services UPS Package from WILLIAMS to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 10004, US, Tracking Number: 1ZA8142R9077859015 | 1.00 | $ 4.06 | $ 4.06 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 484 | Delivery/Courier | 10/26/2022 | Courier Services UPS Package from WILLIAMS to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 10004, US, Tracking Number: 1ZA8142R9077767187 | 1.00 | $ 4.06 | $ 4.06 | |
| 485 | Delivery/Courier | 10/26/2022 | Courier Services UPS Package from WILLIAMS to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 10004, US, Tracking Number: 1ZA8142R9076804807 | 1.00 | $ 4.06 | $ 4.06 | |
| 486 | Outside Reproduction | 10/27/2022 | Reproducing Documents - XEROX CORPORATION | 1.00 | $ 4,022.07 | $ 4,022.07 | |
| 487 | Outside Reproduction | 10/27/2022 | Reproducing Documents - XEROX CORPORATION | 1.00 | $ 1,348.42 | $ 1,348.42 | |
| 488 | Delivery/Courier | 10/27/2022 | Courier Services UPS Package from Little Rock, AR to AVIV HALPERN, SULLIVAN AND CROMWELL LLP, 1870 EMBARCADERO ROAD, PALO ALTO, CA, 94303, US, Tracking Number: 1ZA8142R9078137105 | 1.00 | $ 29.23 | $ 29.23 | |
| 489 | Travel - Airfare | 10/29/2022 | Travel and expenses BODAPATI/ARUN - 10/29/2022Ticket # - 7788034240LIT/ATL/EWRDMUICE | 1.00 | $ 174.52 | $ 174.52 | |
| 490 | Travel - Airfare Booking Fees | 10/29/2022 | Travel and expenses BODAPATI/ARUN - 10/29/2022Ticket # - 7788034240LIT/ATL/EWRDMUICE | 1.00 | $ 60.00 | $ 60.00 | |
| 491 | Travel - Airfare Booking Fees | 10/29/2022 | Travel and expenses : Expense Type: Airfare Booking Fees Air Carrier: UA Ticket Number: XD 0841033012 Air Fee Type: Booking Fee Reason for Change: Initial Booking Passenger Name: AVIV HALPERN Business Purpose: 2nd 1/2 of trial beginning 11/28/22 re Brandt, et al. v. Rutledge et al S&C Attendees: Aviv S. Halpern | 1.00 | $ 51.00 | $ 51.00 | |
| 492 | Travel - Airfare Booking Fees | 10/30/2022 | Travel and expenses RICHARDSON/DANIEL J - 10/30/2022Ticket # - 7793652530LIT/IAH/DCABVUWQZ | 1.00 | $ 60.00 | $ 60.00 | |
| 493 | Travel - Lodging | 10/31/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Hotel stay for Andrew Williams 10/17/2022 - 10/21/2022 | 1.00 | $ 866.60 | $ 866.60 | |
| 494 | Travel - Airfare Booking Fees | 10/31/2022 | Travel and expenses WILLIAMS/ANDREW W - 10/31/2022Ticket # - BDP/OMSBDPOMS | 1.00 | $ 16.00 | $ 16.00 | |
| 495 | Outside Professional Services | 11/3/2022 | Professional Services Rendered - Disb B - Use to be Cost Type 238 - 65 gallon tote | 1.00 | $ 175.73 | $ 175.73 | |
| 496 | Outside Professional Services | 11/3/2022 | Professional Services Rendered - Disb B - Use to be Cost Type 238 - Delivery charge 1 65 gal | 1.00 | $ 175.73 | $ 175.73 | |
| 497 | Repro - Copies | 11/8/2022 | Reproducing documents 11/08/2022 - 18:49 | 586.00 | $ 0.14 | $ 82.04 | |
| 498 | Travel - Lodging | 11/10/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Refund - Sleeping rooms- Little Rock at AC Marriott Little Rock October 2022- Andrew Williams | 1.00 | $ (487.80) | $ (487.80) | |
| 499 | Travel - Airfare Booking Fees | 11/11/2022 | Travel and expenses : Expense Type: Airfare Booking Fees Ticket Number: XD 0841633234 Air Fee Type: Booking Fee Reason for Change: Initial Booking Passenger Name: OSWELL , LAURA KABLER Business Purpose: Little Rock Trial re Brandt, et al. v. Rutledge - (11.27.22 - 12.01.22) S&C Attendees: Laura Kabler Oswell | 1.00 | $ 51.00 | $ 51.00 | |
| 500 | Repro - Copies | 11/16/2022 | Reproducing documents 11/16/2022 - 20:16 | 5,817.00 | $ 0.14 | $ 814.38 | |
| 501 | Repro - Color Copier | 11/16/2022 | Reproducing color documents 11/16/2022 - 15:53 | 1,754.00 | $ 0.25 | $ 438.50 | |
| 502 | Repro - Copies | 11/16/2022 | Reproducing documents 11/16/2022 - 15:53 | 610.00 | $ 0.14 | $ 85.40 | |
| 503 | Repro - Copies | 11/16/2022 | Reproducing documents 11/16/2022 - 21:30 | 223.00 | $ 0.14 | $ 31.22 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 504 | Repro - Color Copier | 11/17/2022 | Reproducing color documents 11/17/2022 - 16:18 | 4,472.00 | $ 0.25 | $ 1,118.00 | |
| 505 | Repro - Color Copier | 11/17/2022 | Reproducing color documents 11/17/2022 - 17:08 | 695.00 | $ 0.25 | $ 173.75 | |
| 506 | Repro - Color Copier | 11/17/2022 | Reproducing color documents 11/17/2022 - 14:47 | 411.00 | $ 0.25 | $ 102.75 | |
| 507 | Repro - Copies | 11/17/2022 | Reproducing documents 11/17/2022 - 16:18 | 357.00 | $ 0.14 | $ 49.98 | |
| 508 | Repro - Copies | 11/17/2022 | Reproducing documents 11/17/2022 - 20:01 | 129.00 | $ 0.14 | $ 18.06 | |
| 509 | Repro - Copies | 11/17/2022 | Reproducing documents 11/17/2022 - 17:08 | 27.00 | $ 0.14 | $ 3.78 | |
| 510 | Repro - Copies | 11/17/2022 | Reproducing documents 11/17/2022 - 14:47 | 3.00 | $ 0.14 | $ 0.42 | |
| 511 | Repro - Color Copier | 11/18/2022 | Reproducing color documents 11/18/2022 - 14:53 | 1,002.00 | $ 0.25 | $ 250.50 | |
| 512 | Repro - Color Copier | 11/18/2022 | Reproducing color documents 11/18/2022 - 13:32 | 568.00 | $ 0.25 | $ 142.00 | |
| 513 | Delivery/Courier | 11/18/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 953635909847 , InvoiceNum: 795955857 | 1.00 | $ 105.87 | $ 105.87 | |
| 514 | Delivery/Courier | 11/18/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 953635909825 , InvoiceNum: 795955857 | 1.00 | $ 105.87 | $ 105.87 | |
| 515 | Delivery/Courier | 11/18/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 953635909870 , InvoiceNum: 795955857 | 1.00 | $ 93.16 | $ 93.16 | |
| 516 | Delivery/Courier | 11/18/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 953635909836 , InvoiceNum: 795955857 | 1.00 | $ 84.70 | $ 84.70 | |
| 517 | Repro - Copies | 11/18/2022 | Reproducing documents 11/18/2022 - 14:53 | 579.00 | $ 0.14 | $ 81.06 | |
| 518 | Delivery/Courier | 11/18/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 953635909858 , InvoiceNum: 795955857 | 1.00 | $ 80.46 | $ 80.46 | |
| 519 | Delivery/Courier | 11/18/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 953635909869 , InvoiceNum: 795955857 | 1.00 | $ 80.46 | $ 80.46 | |
| 520 | Delivery/Courier | 11/18/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 953635909906 , InvoiceNum: 795955857 | 1.00 | $ 76.23 | $ 76.23 | |
| 521 | Delivery/Courier | 11/18/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 953635909917 , InvoiceNum: 795955857 | 1.00 | $ 63.56 | $ 63.56 | |
| 522 | Delivery/Courier | 11/18/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 953635909891 , InvoiceNum: 795955857 | 1.00 | $ 63.52 | $ 63.52 | |
| 523 | Delivery/Courier | 11/18/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 953635909880 , InvoiceNum: 795955857 | 1.00 | $ 59.29 | $ 59.29 | |
| 524 | Repro - Copies | 11/18/2022 | Reproducing documents 11/18/2022 - 13:32 | 83.00 | $ 0.14 | $ 11.62 | |
| 525 | Repro - Copies | 11/22/2022 | Reproducing documents 11/22/2022 - 16:29 | 2,307.00 | $ 0.14 | $ 322.98 | |
| 526 | Delivery/Courier | 11/22/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 903638004834 , InvoiceNum: 795955857 | 1.00 | $ 179.46 | $ 179.46 | |
| 527 | Repro - Color Copier | 11/22/2022 | Reproducing color documents 11/22/2022 - 16:10 | 710.00 | $ 0.25 | $ 177.50 | |
| 528 | Repro - Copies | 11/22/2022 | Reproducing documents 11/22/2022 - 16:43 | 696.00 | $ 0.14 | $ 97.44 | |
| 529 | Delivery/Courier | 11/22/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 903638004867 , InvoiceNum: 795955857 | 1.00 | $ 95.99 | $ 95.99 | |
| 530 | Delivery/Courier | 11/22/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 903638004845 , InvoiceNum: 795955857 | 1.00 | $ 83.47 | $ 83.47 | |
| 531 | Delivery/Courier | 11/22/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 903638004856 , InvoiceNum: 795955857 | 1.00 | $ 66.77 | $ 66.77 | |
| 532 | Delivery/Courier | 11/22/2022 | Courier Services FedEx to: GILL RAGON OWEN, ATTN BETH ECHOLS , WayBill: 903638004840 , InvoiceNum: 795955857 | 1.00 | $ 45.94 | $ 45.94 | |
| 533 | Repro - Binding | 11/22/2022 | Repro - Binding 11/22/2022 - 16:29 | 12.00 | $ 3.25 | $ 39.00 | |
| 534 | Repro - Copies | 11/22/2022 | Reproducing documents 11/22/2022 - 16:10 | 89.00 | $ 0.14 | $ 12.46 | |
| 535 | Travel - Airfare | 11/27/2022 | Travel and expenses RICHARDSON/DANIEL J - 11/27/2022Ticket # - 7863106703DCA/ORD/LIT/IAH/DCAMSPKKD | 1.00 | $ 1,531.16 | $ 1,531.16 | |
| 536 | Travel - Airfare | 11/27/2022 | Travel and expenses GOLDSMITH/LAUREN M - 11/27/2022Ticket # - 7863106697LGA/ATL/LIT/ATL/EWRVTMHPQ | 1.00 | $ 1,492.31 | $ 1,492.31 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 537 | Travel - Airfare | 11/27/2022 | Travel and expenses BODAPATI/ARUN - 11/27/2022Ticket # - 7863106699LGA/ATL/LIT/ATL/EWRDJCKJX | 1.00 | $ 1,492.31 | $ 1,492.31 | |
| 538 | Travel - Airfare | 11/27/2022 | Travel and expenses :<br>Expense Type: Airfare<br>Air Routing: SFO/DEN/LIT<br>Air Carrier: UA<br>Air Class Of Service: B<br>Ticket Number: 0167869137497<br>Class Of Service Reason(Departure): Business - Duration Over Five Hours<br>Date of Travel (Departure): 11/27/2022<br>Passenger Name: OSWELL/LAURA KABLER<br>Business Purpose: Little Rock Trial re Brandt, et al. v. Rutledge<br>S&C Attendees: Laura Kabler Oswell | 1.00 | $ 1,710.59 | $ 855.30 | Amount Reduced by Half |
| 539 | Travel - Airfare | 11/27/2022 | Travel and expenses :<br>Expense Type: Airfare<br>Air Routing: SNA-IAH/LIT<br>Air Carrier: UA<br>Air Class Of Service: B<br>Ticket Number: 0167867181590<br>Class Of Service Reason(Departure): Business - Duration Over Five Hours<br>Date of Travel (Departure): 11/27/2022<br>Passenger Name: HALPERN/AVIV<br>Business Purpose: 2nd 1/2 of trial beginning 11/28/22 re Brandt, et al. v. Rutledge et al<br>S&C Attendees: Aviv S. Halpern | 1.00 | $ 1,428.60 | $ 714.30 | Amount Reduced by Half |
| 540 | Travel - Meals (Dinner) | 11/27/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: On the Border<br>Location: Little Rock, AR<br>Time of Meal: 5:30pm-6:59pm<br>Business Purpose: ACLU Arkansas Trial - Dinner<br>S&C Attendees: Lauren M. Goldsmith<br>Arun Bodapati<br>Aviv S. Halpern<br>Total Guests: 3 | 1.00 | $ 87.38 | $ 87.38 | |
| 541 | Travel - Ride Share/UBER/Lyft | 11/27/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: New York<br>Pickup Time: 7:00am-9:29am<br>Pickup Location: 365 Bond Street, BK, NY<br>Drop off Location: LaGuardia Airport<br>Purpose of Ride: Airport<br>Business Purpose: Uber - ACLU trial in Arkansas<br>S&C Attendees: Lauren M. Goldsmith | 1.00 | $ 75.09 | $ 75.09 | |
| 542 | Travel - Airfare Booking Fees | 11/27/2022 | Travel and expenses GOLDSMITH/LAUREN M - 11/27/2022Ticket # - 7863106697LGA/ATL/LIT/ATL/EWRVTMHPQ | 1.00 | $ 60.00 | $ 60.00 | |
| 543 | Travel - Airfare Booking Fees | 11/27/2022 | Travel and expenses PEACOCKE/ALEXANDER - 11/27/2022Ticket # - 7863106698LGA/ATL/LIT/ATL/EWRVUQCWD | 1.00 | $ 60.00 | $ 60.00 | |
| 544 | Travel - Airfare Booking Fees | 11/27/2022 | Travel and expenses BODAPATI/ARUN - 11/27/2022Ticket # - 7863106699LGA/ATL/LIT/ATL/EWRDJCKJX | 1.00 | $ 60.00 | $ 60.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 545 | Travel - Airfare Booking Fees | 11/27/2022 | Travel and expenses RICHARDSON/DANIEL J - 11/27/2022 Ticket # - 7863106703 DCA/ORD/LIT/IAH/DCAMSPKKD | 1.00 | $ 60.00 | $ 60.00 | |
| 546 | Travel - Meals (Lunch) | 11/27/2022 | Travel and Expenses : <br> Expense Type: Lunch - Out of Town <br> Name of Establishment: Savi Provisions <br> Location: Atlanta, GA <br> Time of Meal: 9:30am-5:29pm <br> Business Purpose: ACLU Trial in Arkansas <br> S&C Attendees: Lauren M. Goldsmith <br> Arun Bodapati <br> Total Guests: 2 | 1.00 | $ 53.78 | $ 53.78 | |
| 547 | Travel - Ride Share/UBER/Lyft | 11/27/2022 | Travel and expenses : <br> Expense Type: Ride Share UBER Lyft - Out of Town <br> Location: Little Rock, AR <br> Pickup Time: 8:00pm-8:59pm <br> Pickup Location: Target (North Little Rock) <br> Drop off Location: 201 W. Capitol Ave, Little Rock, AR <br> Purpose of Ride: Other <br> Business Purpose: ACLU Arkansas Trial - Groceries from Target <br> S&C Attendees: Lauren M. Goldsmith | 1.00 | $ 46.23 | $ 46.23 | |
| 548 | Travel - Meals (Dinner) | 11/27/2022 | Travel and Expenses : <br> Expense Type: Dinner - Out of Town <br> Name of Establishment: AC Hotel Little Rock Lounge <br> Location: Little Rock, AR <br> Time of Meal: 5:30pm-6:59pm <br> Business Purpose: Meal at hotel restaurant while in Litte Rock, AR working on a pro bono matter. <br> S&C Attendees: Daniel J. Richardson <br> Total Guests: 1 | 1.00 | $ 36.98 | $ 36.98 | |
| 549 | Travel - Airline Extras | 11/27/2022 | Travel and expenses : <br> Expense Type: Air Travel Extras <br> Date of Travel: 11/27/2022 <br> Air Extra: Additional Baggage <br> Business Purpose: Checked bag charge for flight heading to Little Rock, AR for a pro bono matter trial. <br> S&C Attendees: Daniel J. Richardson | 1.00 | $ 35.00 | $ 35.00 | |
| 550 | Travel - Ride Share/UBER/Lyft | 11/27/2022 | Travel and expenses : <br> Expense Type: Ride Share UBER Lyft - Out of Town <br> Location: Alexandria, VA <br> Pickup Time: 5:00am-5:59am <br> Pickup Location: 4406 Upland Drive, Alexandria, VA 22310, US <br> Drop off Location: Terminal 2, Ronald Reagan Washington National Airport (DCA), Arlington, VA 22202, US <br> Purpose of Ride: Airport <br> Business Purpose: Uber from home to DCA in order to catch flight to Little Rock, AR for pro bono matter trial. <br> S&C Attendees: Daniel J. Richardson | 1.00 | $ 26.93 | $ 26.93 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 551 | Travel - Meals (Lunch) | 11/27/2022 | Travel and Expenses : Expense Type: Lunch - Out of Town Name of Establishment: EJ's Eats and Drinks Location: Little Rock Time of Meal: 9:30am-5:29pm Business Purpose: Meal after arriving in Little Rock, AR for pro bono matter trial. S&C Attendees: Daniel J. Richardson Total Guests: 1 | 1.00 | $ 23.88 | $ 23.88 | |
| 552 | Travel - Meals (Breakfast) | 11/27/2022 | Travel and Expenses : Expense Type: Breakfast - Out of Town Name of Establishment: RUBY'S DINETTE Location: SANTA ANA Time of Meal: 6:00am-6:59am Business Purpose: Little Rock Trial - Part II S&C Attendees: Aviv S. Halpern Total Guests: 1 | 1.00 | $ 16.38 | $ 16.38 | |
| 553 | Travel - Meals (Breakfast) | 11/27/2022 | Travel and Expenses : Expense Type: Breakfast - Out of Town Name of Establishment: The Bracket Room & Green Beans Coffee Location: Arlington, VA Time of Meal: 5:00am-5:59am Business Purpose: Breakfast at the airport before arriving in Little Rock, AR for a pro bono matter. S&C Attendees: Daniel J. Richardson Total Guests: 1 | 1.00 | $ 7.57 | $ 7.57 | |
| 554 | Travel - Airfare | 11/27/2022 | Travel and expenses : Expense Type: Airfare Air Routing: Delta 433 Air Carrier: Delta Air Class Of Service: Economy Ticket Number: 0061540241542 Class Of Service Reason(Departure): Economy Date of Travel (Departure): 11/27/2022 Passenger Name: GOLDSMITH/LAUREN Business Purpose: ACLU Trial in Arkansas - Delta wifi flight pass S&C Attendees: Lauren M. Goldsmith | 1.00 | $ 5.00 | $ 5.00 | |
| 555 | Travel - Meals (Dinner) | 11/27/2022 | Travel and Expenses : Expense Type: Dinner - Out of Town Name of Establishment: On the Border Location: Little Rock, AR Time of Meal: 5:30pm-6:59pm Business Purpose: ACLU Arkansas Trial - Dinner (Tip) S&C Attendees: Lauren M. Goldsmith Arun Bodapati Aviv S. Halpern Total Guests: 3 | 1.00 | $ 5.00 | $ 5.00 | |
| 556 | Travel - Airfare | 11/27/2022 | Travel and expenses RICHARDSON/DANIEL J - 11/27/2022Ticket # - 7869386383LIT/IAH/DCAMSPKKD | 1.00 | $ (59.46) | $ (59.46) | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 557 | Travel - Meals (Other) | 11/28/2022 | Travel and Expenses :<br>Expense Type: Meal Other - Out of Town<br>Name of Establishment: Starbucks<br>Location: Little Rock, AR<br>Time of Meal: 5:30pm-6:59pm<br>Business Purpose: ACLU Arkansas Trial - Coffee<br>S&C Attendees: Lauren M. Goldsmith<br>Aviv S. Halpern<br>Arun Bodapati<br>Laura Kabler Oswell<br>Total Guests: 4 | 1.00 | $ 32.88 | $ 32.88 | |
| 558 | Travel - Meals (Dinner) | 11/29/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: A.W.Lin's Asian Cuisine<br>Location: Little Rock, AR<br>Time of Meal: 5:30pm-6:59pm<br>Business Purpose: ACLU Arkansas Trial - Dinner<br>S&C Attendees: Lauren M. Goldsmith<br>Laura Kabler Oswell<br>Arun Bodapati<br>Aviv S. Halpern<br>Total Guests: 4 | 1.00 | $ 184.39 | $ 184.39 | |
| 559 | Travel - Meals (Other) | 11/29/2022 | Travel and Expenses :<br>Expense Type: Meal Other - Out of Town<br>Name of Establishment: Mugs Cafe<br>Location: Little Rock, AR<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: ACLU Arkansas Trial - Coffee during trial.<br>S&C Attendees: Lauren M. Goldsmith<br>Daniel J. Richardson<br>Aviv S. Halpern<br>Arun Bodapati<br>Total Guests: 4 | 1.00 | $ 31.26 | $ 31.26 | |
| 560 | Travel - Airfare Booking Fees | 11/29/2022 | Travel and expenses PEACOCKE/ALEXANDER - 11/29/2022Ticket # -<br>112/722/001VUQCWD | 1.00 | $ 16.00 | $ 16.00 | |
| 561 | Travel - Meals (Dinner) | 11/30/2022 | Travel and Expenses :<br>Expense Type: Dinner - Out of Town<br>Name of Establishment: BJ's Restaurant & Brewhouse<br>Location: Little Rock, AR<br>Time of Meal: 5:30pm-6:59pm<br>Business Purpose: ACLU Arkansas Trial - Dinner<br>S&C Attendees: Lauren M. Goldsmith<br>Laura Kabler Oswell<br>Aviv S. Halpern<br>Arun Bodapati<br>Total Guests: 4 | 1.00 | $ 123.15 | $ 123.15 | |
| 562 | Travel - Airfare Booking Fees | 11/30/2022 | Travel and expenses RICHARDSON/DANIEL J - 11/30/2022Ticket # -<br>7869386383LIT/IAH/DCAMSPKKD | 1.00 | $ 60.00 | $ 60.00 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 563 | Travel - Airline Extras | 11/30/2022 | Travel and expenses : Expense Type: Air Travel Extras Date of Travel: 11/30/2022 Air Extra: Additional Baggage Business Purpose: Checked bag charge for flight heading back to DC after working on a pro bono matter trial. S&C Attendees: Daniel J. Richardson | 1.00 | $ 35.00 | $ 35.00 | |
| 564 | Travel - Meals (Dinner) | 11/30/2022 | Travel and Expenses : Expense Type: Dinner - Out of Town Name of Establishment: Landry's Seafood Location: Houston Time of Meal: 8:00pm-8:59pm Business Purpose: Meal at IAH before flight back to DC after working on a pro bono matter trial. S&C Attendees: Daniel J. Richardson Total Guests: 1 | 1.00 | $ 32.53 | $ 32.53 | |
| 565 | Hard Drive Purchase (Soft Cost) | 11/30/2022 | Hard Drives Purchased for EDLS Billable to Client 1 16GB Thumb Drive | 1.00 | $ 9.73 | $ 9.73 | |
| 566 | Travel - Airfare | 12/1/2022 | Travel and expenses : Expense Type: Airfare Air Routing: LIT-IAH/SFO Air Carrier: UA Air Class Of Service: Y Ticket Number: 0167869137498 Class Of Service Reason(Departure): First/Premium - Free Upgrade Date of Travel (Departure): 12/01/2022 Passenger Name: OSWELL/LAURA KABLER Business Purpose: Little Rock Trial re Brandt, et al. v. Rutledge - (11.27.22 - 12.01.22) S&C Attendees: Laura Kabler Oswell | 1.00 | $ 918.60 | $ 918.60 | |
| 567 | Travel - Airfare | 12/1/2022 | Travel and expenses : Expense Type: Airfare Air Routing: LIT/DFW/SFO Air Carrier: AA Air Class Of Service: B Ticket Number: 0017867181591 Class Of Service Reason(Departure): Business - Duration Over Five Hours Date of Travel (Departure): 12/01/2022 Passenger Name: HALPERN/AVIV Business Purpose: 2nd 1/2 of trial beginning 11/28/22 re Brandt, et al. v. Rutledge et al S&C Attendees: Aviv S. Halpern | 1.00 | $ 1,717.60 | $ 858.80 | Amount Reduced by Half |
| 568 | Travel - Airfare | 12/1/2022 | Travel and expenses WILLIAMS/ANDREW W - 12/1/2022Ticket # - 7869386370JFK/ATL/LIT/ATL/JFKTOPSZS | 1.00 | $ 698.56 | $ 698.56 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 569 | Travel - Lodging | 12/1/2022 | Travel and expenses : <br> Expense Type: Hotel - Lodging <br> Hotel Name: WESTIN <br> Location: IRVING <br> Hotel Guest Name: AVIV HALPERN <br> Arrival Date: 12/01/2022 <br> Departure Date: 12/02/2022 <br> Room Charge: 98.00 <br> Taxes Total: 25.00 <br> Business Purpose: Little Rock Trial - Part II <br> S&C Attendees: Aviv S. Halpern | 1.00 | $ 123.00 | $ 123.00 | |
| 570 | Travel - Meals (Lunch) | 12/1/2022 | Travel and Expenses : <br> Expense Type: Lunch - Out of Town <br> Name of Establishment: Chili's Post Sec Lit <br> Location: Little Rock, AR <br> Time of Meal: 5:30pm-6:59pm <br> Business Purpose: ACLU Arkansas Trial - Dinner <br> S&C Attendees: Lauren M. Goldsmith <br> Arun Bodapati <br> Aviv S. Halpern <br> Total Guests: 3 | 1.00 | $ 115.90 | $ 115.90 | |
| 571 | Travel - Airfare Booking Fees | 12/1/2022 | Travel and expenses WILLIAMS/ANDREW W - 12/1/2022Ticket # - 7869386370JFK/ATL/LIT/ATL/JFKTOPSZS | 1.00 | $ 60.00 | $ 60.00 | |
| 572 | Travel - Meals (Dinner) | 12/1/2022 | Travel and Expenses : <br> Expense Type: Dinner - Out of Town <br> Name of Establishment: Bawarchi Indian Cuisine <br> Location: Little Rock <br> Time of Meal: 9:30am-5:29pm <br> Business Purpose: Traveled back to Little Rock to close down operations and ship back trial materials and equipment. <br> S&C Attendees: Andrew W. Williams <br> Total Guests: 1 | 1.00 | $ 45.14 | $ 45.14 | |
| 573 | Travel - Ride Share/UBER/Lyft | 12/1/2022 | Travel and expenses : <br> Expense Type: Ride Share UBER Lyft - Out of Town <br> Location: Little Rock <br> Pickup Time: 9:30am-5:29pm <br> Pickup Location: Bill and Hillary Clinton National Airport - 1 Airport Rd, Little Rock, AR 72202 <br> Drop off Location: AC Hotel Little Rock Downtown 201 West Capitol Avenue, Little Rock, AR 72201 <br> Purpose of Ride: Airport <br> Business Purpose: Traveled back to Little Rock to close down operations and ship back trial materials and equipment. <br> S&C Attendees: Andrew W. Williams | 1.00 | $ 33.33 | $ 33.33 | |
| 574 | Delivery/Courier | 12/1/2022 | Courier Services FedEx to: AC HOTEL MARRIOTT, ATTN ANDREW WILLIAMS , WayBill: 953635911045 , InvoiceNum: 796597983 | 1.00 | $ 26.71 | $ 26.71 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 575 | Travel - Ride Share/UBER/Lyft | 12/1/2022 | Travel and expenses : <br> Expense Type: Ride Share UBER Lyft - Out of Town <br> Location: Arlington, VA <br> Pickup Time: 10:00pm-4:59am <br> Pickup Location: Terminal 2, Ronald Reagan Washington National Airport, Arlington, VA 22202, US <br> Drop off Location: 4406 Upland Drive, Alexandria, VA 22310, US <br> Purpose of Ride: Home <br> Business Purpose: Uber from DCA to home after returning from Little Rock, AR for pro bono matter trial. <br> S&C Attendees: Daniel J. Richardson | 1.00 | $ 24.94 | $ 24.94 | |
| 576 | Travel - Meals (Dinner) | 12/1/2022 | Travel and Expenses : <br> Expense Type: Dinner - Out of Town <br> Name of Establishment: CHILIS POST SEC LIT <br> Location: LITTLE ROCK <br> Time of Meal: 7:00am-9:29am <br> Business Purpose: Little Rock Trial - Part II <br> S&C Attendees: Aviv S. Halpern <br> Total Guests: 1 | 1.00 | $ 15.16 | $ 15.16 | |
| 577 | Travel - Meals (Lunch) | 12/1/2022 | Travel and Expenses : <br> Expense Type: Lunch - Out of Town <br> Name of Establishment: Subway <br> Location: Atlanta <br> Time of Meal: 9:30am-5:29pm <br> Business Purpose: Traveled back to Little Rock to close down operations and ship back trial materials and equipment. <br> S&C Attendees: Andrew W. Williams <br> Total Guests: 1 | 1.00 | $ 12.96 | $ 12.96 | |
| 578 | Travel - Meals (Dinner) | 12/1/2022 | Travel and Expenses : <br> Expense Type: Dinner - Out of Town <br> Name of Establishment: The Connection <br> Location: Atlanta, GA <br> Time of Meal: 9:00pm-9:59pm <br> Business Purpose: ACLU Arkansas Trip - Dinner (Food Court) <br> S&C Attendees: Lauren M. Goldsmith <br> Total Guests: 1 | 1.00 | $ 10.79 | $ 10.79 | |
| 579 | Travel - Lodging | 12/2/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Andrew arrived on 12/01, he took all the office supplies out of the break room and put them into the meeting room | 1.00 | $ 273.75 | $ 273.75 | |
| 580 | Travel - Ride Share/UBER/Lyft | 12/2/2022 | Travel and expenses : <br> Expense Type: Ride Share UBER Lyft - Out of Town <br> Location: New York <br> Pickup Time: 9:30am-5:29pm <br> Pickup Location: Newark Airport <br> Drop off Location: 365 Bond Street, BK, NY <br> Purpose of Ride: Home <br> Business Purpose: ACLU Arkansas Trial - Car home from Newark airport <br> S&C Attendees: Lauren M. Goldsmith | 1.00 | $ 154.63 | $ 154.63 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 581 | Travel - Taxi/Car Service/Shuttle | 12/2/2022 | Travel and expenses Travel and Expense Taxi from JFK Boundary Road, Jamaica, NY 11430 to 86015<br><br>VALLEY STREAM, NY<br>PickupTime: 20:20 Passenger Name: ANDREW WILLIAMS Purpose of Ride: Airport Voucher #: 2120218862 Invoice#: SC9616 Car Company: CONCORD LIMOUSINE 1, LLC 01.003643.001 | 1.00 | $ 138.61 | $ 138.61 | |
| 582 | Travel - Meals (Lunch) | 12/2/2022 | Travel and Expenses :<br>Expense Type: Lunch - Out of Town<br>Name of Establishment: Qdoba Hartsfield- Jackson Atlanta International Airport<br>Location: Atlanta<br>Time of Meal: 9:30am-5:29pm<br>Business Purpose: Traveled back to Little Rock to close down operations and ship back trial materials and equipment.<br>S&C Attendees: Andrew W. Williams<br>Total Guests: 1 | 1.00 | $ 21.94 | $ 21.94 | |
| 583 | Travel - Ride Share/UBER/Lyft | 12/2/2022 | Travel and expenses :<br>Expense Type: Ride Share UBER Lyft - Out of Town<br>Location: Little Rock<br>Pickup Time: 9:30am-5:29pm<br>Pickup Location: AC Hotel Little Rock Downtown 201 West Capitol Avenue, Little Rock, AR 72201<br>Drop off Location: Hartsfield- Jackson Atlanta International Airport<br>Purpose of Ride: Airport<br>Business Purpose: Traveled back to Little Rock to close down operations and ship back trial materials and equipment.<br>S&C Attendees: Andrew W. Williams | 1.00 | $ 9.95 | $ 9.95 | |
| 584 | Delivery/Courier | 12/3/2022 | Courier Services UPS Package from WILLIAMS to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 100042, US, Tracking Number: 1ZA8142R9078924068 | 1.00 | $ 24.17 | $ 24.17 | |
| 585 | Delivery/Courier | 12/3/2022 | Courier Services UPS Package from WILLIAMS to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 100042, US, Tracking Number: 1ZA8142R9077551856 | 1.00 | $ 24.17 | $ 24.17 | |
| 586 | Delivery/Courier | 12/3/2022 | Courier Services UPS Package from WILLIAMS to RANDOLPH G FONTENELL, SULLIVAN AND CROMWELL LLP, 125 BROAD STREET, NEW YORK, NY, 10004, US, Tracking Number: 1ZA8142R9077551856 | 1.00 | $ 23.99 | $ 23.99 | |
| 587 | Travel - Lodging | 12/6/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Final Invoice 11/27/2022 - 12/06/2022 | 1.00 | $ 895.14 | $ 895.14 | |
| 588 | Travel - Lodging | 12/6/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Final Invoice 11/27/2022 - 12/06/2022 | 1.00 | $ 871.55 | $ 871.55 | |
| 589 | Travel - Lodging | 12/6/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Final Invoice 11/27/2022 - 12/06/2022 | 1.00 | $ 871.55 | $ 871.55 | |
| 590 | Travel - Lodging | 12/6/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Final Invoice 11/27/2022 - 12/06/2022 | 1.00 | $ 866.60 | $ 866.60 | |
| 591 | Travel - Lodging | 12/6/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Final Invoice 11/27/2022 - 12/06/2022 | 1.00 | $ 674.31 | $ 674.31 | |
| 592 | Travel - Lodging | 12/6/2022 | Travel and expenses AC FRANCHISED C66 Little Rock AR - Final Invoice 11/27/2022 - 12/06/2022 | 1.00 | $ 216.65 | $ 216.65 | |
| 593 | Travel - Meals (Lunch) | 12/6/2022 | Travel and Expenses AC FRANCHISED C66 Little Rock AR - Final Invoice 11/27/2022 - 12/06/2022 | 1.00 | $ 48.28 | $ 48.28 | |

Exhibit C to Oswell Declaration

| Entry No. | Cost Type | Date | Narrative | Quantity | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 594 | Travel - Meals (Lunch) | 12/6/2022 | Travel and Expenses AC FRANCHISED C66 Little Rock AR - Final Invoice 11/27/2022 - 12/06/2022 | 1.00 | $ 32.08 | $ 32.08 | |
| 595 | Travel - Meals (Lunch) | 12/6/2022 | Travel and Expenses AC FRANCHISED C66 Little Rock AR - Final Invoice 11/27/2022 - 12/06/2022 | 1.00 | $ 21.76 | $ 21.76 | |
| 596 | Travel - Meals (Lunch) | 12/6/2022 | Travel and Expenses AC FRANCHISED C66 Little Rock AR - Final Invoice 11/27/2022 - 12/06/2022 | 1.00 | $ 21.10 | $ 21.10 | |
| 597 | Travel - Airfare Booking Fees | 12/11/2022 | Travel and expenses WILLIAMS/ANDREW W - 12/11/2022Ticket # - S/ANDREW WFSM/DFW/JFK | 1.00 | $ 60.00 | $ 60.00 | |
| 598 | Outside Professional Services | 12/15/2022 | Professional Services Rendered - Disb B - Use to be Cost Type 238 - Data-Struction Inc - Shredding charges (3Totes) and removal charge at off-site trial at The Marriot in Little Rock, AR and Arkansas | 1.00 | $ 702.90 | $ 702.90 | |
| **Total** | | | | | | $ 192,585.64 | |

Exhibit C to Oswell Declaration

# Exhibit D

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

In re                                :         Chapter 11

                                    :

Kumtor Gold Company CJSC and Kumtor Operating  :         Case No. 21-11051 (LGB)
Company CJSC,[1]                         :

                                    :         Jointly Administered

                       Debtors.     :

---------------------------------------------------------------x

**ORDER GRANTING INTERIM AND FINAL APPLICATIONS FOR ALLOWANCE OF**
**INTERIM AND FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES**

Upon consideration of Interim and Final Applications for Allowance of Final Compensation and Reimbursement of Expenses [D.I. 382, 384, 386] (the "Applications") for professional services rendered and expenses incurred during the period commencing December 1, 2021 through the date of dismissal of these Chapter 11 Cases (the "Interim Period") and the period commencing June 1, 2021[2] through and including the date of dismissal of these Chapter 11 Cases (the "Final Fee Period"); and notice having been given pursuant to Federal Rules of Bankruptcy Procedure 2002(a)(6) and (c)(2); and due consideration having been given to any responses thereto; and sufficient cause having been shown therefor, it is hereby;

ORDERED that the Applications are granted with respect to the Interim Period to the extent set forth in the attached Schedule A and with respect to the Final Fee Period to the extent set forth in the attached Schedule B; and it is further

ORDERED that the Debtors are authorized and directed upon entry of this Order to remit or cause to be remitted payment for (i) the Interim Period to each of the applicants listed

---

[1]     The Debtors' corporate headquarters is located at 24 Ibraimova Street, 720001, Bishkek, the Kyrgyz Republic.

[2]     In the case of Young Conaway Stargatt & Taylor, LLP, commencing on June 17, 2021.

on Schedule A and (ii) for the Final Fee Period to each of the applicants listed on Schedule B, all

fees and expenses allowed herein, less all amounts previously paid on account of such fees and

expenses; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.


Dated: July 29, 2022
New York, New York

          **/s/ Lisa G. Beckerman**
The Honorable Lisa G. Beckerman
United States Bankruptcy Judge

Case No.:  21-11051 (LGB)  **CURRENT INTERIM FEE PERIOD**  **Schedule A**

Case Name:  In re Kumtor Gold Company CJSC     December 1, 2021 through Dismissal of These Chapter 11 Cases

| (1) Applicant | (2) Date/Document Number of Application | (3) Interim Fees Requested | (4) Interim Fees as Reduced by Discussions with United States Trustee and/or Ordered by the Court | (5) Interim Fees Allowed (80% of Interim Fees as Reduced) | (6) Interim Expenses Requested | (7) Interim Expenses as Reduced by Discussions with United States Trustee and/or Ordered by the Court | (8) Interim Expenses Allowed |
|---|---|---|---|---|---|---|---|
| Sullivan & Cromwell LLP | July 6, 2022 / D.I. 386 | $2,026,540.00 | $30,151.00 | $1,597,111.20 | $103,792.54 | $511.00 | $103,281.54 |
| Young Conaway Stargatt & Taylor, LLP | July 6, 2022 / D.I. 382 | $70,000.50 | $0.00 | $56,000.40 | $421.74 | $0.00 | $421.74 |
| Stretto, Inc. (f/k/a Bankruptcy Management Solutions, Inc.) | July 6, 2022 / D.I. 384 | $17,211.84 | $0.00 | $13,769.47 | $0.00 | $0.00 | $0.00 |

Revised September 2011          DATE ON WHICH ORDER WAS SIGNED:          , 2022          INITIALS: _____ USBJ

Case No.:   21-11051 (LGB)     **FINAL FEE APPLICATION TOTALS**     **Schedule B**

Case Name: In re Kumtor Gold Company CJSC     June 1, 2021[1] through Dismissal of These Chapter 11 Cases

| (1)<br>Applicant | (2)<br>Total Fees Requested[2] | (3)<br>Total Fees Paid[3] | (4)<br>Total Expenses Requested[4] | (5)<br>Total Expenses Paid[5] |
|---|---|---|---|---|
| Sullivan & Cromwell LLP | $6,954,882.02 | $6,924,731.02 | $155,222.22 | $154,711.22 |
| Young Conaway Stargatt & Taylor, LLP | $503,236.00 | $503,236.00 | $3,700.57 | $3,700.57 |
| Stretto, Inc. (f/k/a Bankruptcy Management Solutions, Inc.) | $48,279.36 | $48,279.36 | $0.00 | $0.00 |

Revised September 2011        DATE ON WHICH ORDER WAS SIGNED:       , 2022       INITIALS: _____ USBJ

---

[1]    In the case of Young Conaway Stargatt & Taylor, LLP, commencing on June 17, 2021.

[2]    Reflects amounts through June 30, 2022 requested in Applications and amounts accrued through dismissal of these Chapter 11 Cases.

[3]    Reflects reductions as ordered by the Court.

[4]    Reflects amounts through June 30, 2022 requested in Applications and amounts accrued through dismissal of these Chapter 11 Cases.

[5]    Reflects reductions as ordered by the Court.

James L. Bromley
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, NY 10004-2498
Telephone: (212) 558-4000
Facsimile: (212) 558-3588

*Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- x

In re                                                                           :
                                                                                      :
                                                                                      :
Kumtor Gold Company CJSC and Kumtor Operating  :
Company CJSC,[1]                                                         :
                                                                                      :
                                              Debtors.              :
                                                                                      :
---------------------------------------------------------------- x

Chapter 11

Case No. 21-11051 (LGB)

Jointly Administered

**NOTICE OF FINAL APPLICATION OF SULLIVAN & CROMWELL LLP**
**AS COUNSEL TO THE DEBTORS FOR FINAL APPROVAL AND ALLOWANCE**
**OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED FOR THE PERIOD FROM JUNE 1, 2021 THROUGH AND**
**INCLUDING THE DATE OF DISMISSAL OF THESE CHAPTER 11 CASES**

      **PLEASE TAKE NOTICE** that on the date hereof, Sullivan & Cromwell LLP

("S&C") filed the *Final Fee Application of Sullivan & Cromwell LLP as Counsel to the Debtors*

*for Final Approval and Allowance of Compensation for Services Rendered and Reimbursement*

*of Expenses Incurred for the Period from June 1, 2021 Through and Including the Date of*

*Dismissal of these Chapter 11 Cases* (the "Final Fee Application") with the United States

Bankruptcy Court for the Southern District of New York (the "Court").

      **PLEASE TAKE FURTHER NOTICE** that a hearing (the "Hearing") on the

Final Fee Application is scheduled to be held virtually via Zoom for Government before the

---

[1]    The Debtors' corporate headquarters is located at 24 Ibraimova Street, 720001, Bishkek, the Kyrgyz Republic.

Honorable Lisa G. Beckerman, United States Bankruptcy Judge, on **July 27, 2022 at 3:00 p.m. (Prevailing Eastern Time)**.

      **PLEASE TAKE FURTHER NOTICE** that any responses or objections (the "Objections") to the Final Fee Application shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules for the United States Bankruptcy Court for the Southern District of New York and shall be filed with the Court in accordance with the customary practices of the Court and General Order M-399. Objections must be filed and received no later than **July 20, 2022 at 4:00 pm (Prevailing Eastern Time)** (the "Objection Deadline") and must be served on the following parties: (a) counsel to the Debtors, Sullivan & Cromwell LLP, Attn: James L. Bromley (bromleyj@sullcrom.com); (b) co-counsel and conflicts counsel for the Debtors, Young Conaway Stargatt & Taylor, LLP, Attn: Pauline K. Morgan (bankfilings@ycst.com); (c) the Office of the United States Trustee for the Southern District of New York, Attn: Andrea B. Schwartz (andrea.b.schwartz@usdoj.gov); and (d) to the extent not listed herein, those parties requesting notice pursuant to Bankruptcy Rule 2002. All Objections that are not resolved by the parties or Court order shall be preserved and presented to the Court at the Hearing.

      **PLEASE TAKE FURTHER NOTICE** that objecting parties are required to attend the Hearing and failure to appear may result in relief being granted upon default; *provided* that objecting parties shall attend the Hearing virtually so long as General Order M-399 is in effect or unless otherwise ordered by the Court.

      **PLEASE TAKE FURTHER NOTICE** that the Court, in its discretion, may approve an uncontested Final Fee Application without the need for a hearing. If no Objections are timely filed and served, S&C may, after the Objection Deadline, submit to the Court a

proposed order granting the Final Fee Application, which may be entered with no further notice

or opportunity to be heard.

PLEASE TAKE FURTHER NOTICE that copies of the Final Fee Application

may be obtained from the Court's website, https://ecf.nysb.uscourts.gov for a nominal fee or,

free of charge, from the website of the Debtors' claims and noticing agent,

https://cases.stretto.com/kumtorgold.


Dated:  July 6, 2022                       /s/ James L. Bromley
        New York, NY                       James L. Bromley
                                           SULLIVAN & CROMWELL LLP
                                           125 Broad Street
                                           New York, NY  10004
                                           Telephone:    (212) 558-4000
                                           Facsimile:    (212) 558-3588
                                           E-mail:       bromleyj@sullcrom.com

                                           *Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————— x
                                                                    :     Chapter 11
In re                                                          :
                                                                    :     Case No. 21-11051 (LGB)
Kumtor Gold Company CJSC and Kumtor Operating     :
Company CJSC,[1]                                        :      Jointly Administered
                                                                    :
                                    Debtors.           :
———————————————————————— x

## SUMMARY COVER SHEET OF FINAL FEE APPLICATION OF SULLIVAN & CROMWELL LLP AS COUNSEL TO THE DEBTORS FOR THE PERIOD OF JUNE 1, 2021 THROUGH AND INCLUDING THE DATE OF DISMISSAL OF THESE CHAPTER 11 CASES[2]

| | |
|---|---|
| **NAME OF APPLICANT:** | Sullivan & Cromwell LLP |
| **AUTHORIZED TO PROVIDE PROFESSIONAL SERVICES TO:** | Kumtor Gold Company CJSC and Kumtor Operating Company CJSC, as debtors in these Chapter 11 Cases |
| **DATE CASE FILED:** | May 31, 2021 |
| **DATE OF RETENTION:** | August 3, 2021, effective as of May 31, 2021 |
| **PERIOD FOR WHICH COMPENSATION AND REIMBURSEMENT IS SOUGHT:** | June 1, 2021 through and including the date of dismissal of these Chapter 11 Cases |
| **TOTAL COMPENSATION REQUESTED (THROUGH JUNE 30, 2022):** | $6,732,455.02 |
| **TOTAL ESTIMATED COMPENSATION FROM JULY 1, 2022 THROUGH DATE OF DISMISSAL OF THESE CHAPTER 11 CASES** | $150,000.00 |
| **TOTAL EXPENSE REIMBURSEMENT REQUESTED (THROUGH JUNE 30, 2022):** | $154,873.92 |
| **TOTAL ESTIMATED REIMBURSEMENT FROM JULY 1, 2022 THROUGH DATE OF DISMISSAL OF THESE CHAPTER 11 CASES** | $2,500.00 |

---

[1]  The Debtors' corporate headquarters is located at 24 Ibraimova Street, 720001, Bishkek, the Kyrgyz Republic.

[2]  This Application requests final approval and allowance of compensation for services rendered and reimbursement of expenses incurred from June 1, 2021 through and including the date of dismissal of these Chapter 11 Cases. The Debtors anticipate the dismissal of these Chapter 11 Cases to be in August 2022. This Application includes hours, amounts, time entry detail and expenses from June 1, 2021 through and including June 30, 2022 and an estimate of hours and amounts through the anticipated dismissal of these Chapter 11 Cases.

This is a(n): ___ interim  X  final application.

This is the final fee application filed by Sullivan & Cromwell LLP.

**SUMMARY OF FEES AND EXPENSES REQUESTED THROUGH JUNE 30, 2022**

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees Paid to Date | Expenses Requested | Expenses Paid to Date | Interim Fees and Expenses Allowed |
|---|---|---|---|---|---|---|---|
| 08/06/2021 [D.I. 132] | 06/01/2021 – 06/30/2021 | $669,991.00 | $133,998.20 | $535,992.80 | $5,400.44 | $5,400.44 | $1,975,682.27 |
| 08/30/2021 [D.I. 167] | 07/01/2021 – 07/31/2021 | $793,615.00 | $158,723.00 | $634,892.00 | $4,215.32 | $4,215.32 | |
| 09/30/2021 [D.I. 209] | 08/01/2021 – 08/31/2021 | $1,059,071.00 | $198,392.91 | $793,571.61 | $1,679.68 | $1,610.10 | |
| 10/29/2021 [D.I. 241] | 09/01/2021 – 09/30/2021 | $1,057,513.50 | $211,502.70 | $846,010.80 | $10,873.03 | $10,873.03 | $2,018,421.02 |
| 11/30/2021 [D.I. 263] | 10/01/2021 – 10/31/2021 | $515,830.50 | $103,166.10 | $412,664.40 | $3,180.09 | $3,180.09 | |
| 12/23/2021 [D.I. 282] | 11/01/2021 – 11/30/2021 | $910,339.00 | $179,885.50 | $719,542.00 | $26,182.74 | $26,150.70 | |
| 01/28/2022 [D.I. 317] | 12/01/2021 – 12/31/2021 | $772,588.00 | $154,517.60 | $618,070.40 | $76,338.10 | $76,338.10 | N/A[1] |
| 02/23/2022 [D.I. 331] | 01/01/2022 – 01/31/2022 | $464,088.50 | $92,817.70 | $371,270.80 | $23,883.38 | $23,883.38 | |
| 03/23/2022 [D.I. 346] | 02/01/2022 – 02/28/2022 | $250,206.50 | $50,041.30 | $200,165.20 | $2,518.43 | $2,518.43 | |
| 04/26/2022 [D.I. 362] | 03/01/2022 – 03/31/2022 | $141,815.00 | $28,363.00 | $113,452.00 | $547.26 | $547.26 | N/A |
| 05/10/2022 [D.I. 365] | 04/01/2022 – 04/30/2022 | $99,973.00 | $19,994.60 | $0.00 | $102.85 | $0.00 | |
| 06/15/2022 [D.I. 378] | 05/01/2022 – 05/31/2022 | $32,832.50 | $6,566.50 | $0.00 | $20.00 | $0.00 | |
| - - | 06/01/2022 – 06/30/2022 | $42,609.50 | $8,521.90 | $0.00 | $34.22 | $0.00 | |
| **TOTAL THROUGH JUNE 30, 2022** | | **$6,810,473.00** | **$1,346,491.01** | **$5,245,632.01** | **$154,975.54** | **$154,716.85** | |
| **AGREED ADJUSTMENTS WITH U.S. TRUSTEE** | | **-$78,017.98** | | | **-$101.62** | | |
| **CURRENT REQUESTED AMOUNTS** | | **$6,732,455.02** | | | **$154,873.92** | | |

---

[1]     Sullivan & Cromwell LLP filed a third interim application for interim approval and allowance of compensation for services rendered and reimbursement of expenses incurred for December 1, 2021 through February 28, 2022 [D.I. 350] but with the Court's permission, the hearing on the application was cancelled.

-6-

**PROJECTED TOTAL BUDGET THROUGH JUNE 30, 2022
AND ACTUAL FEES INCURRED**

| Estimated Fees through June 30, 2022 | | Actual Fees through June 30, 2022 |
|---|---|---|
| Low | High | $6,732,455.02 |
| $6,078,000.00 | $12,228,000.00 | |

4864-9289-9360 v.2

**PROJECT CODE TOTAL CHART THROUGH JUNE 30, 2022**

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 002 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 003 | ASSET DISPOSITION | - | $0.00 |
| 004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | - | $0.00 |
| 005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 006 | BUSINESS OPERATIONS | 160.30 | $182,069.00 |
| 007 | CASE ADMINISTRATION | 180.80 | $230,756.00 |
| 008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 54.60 | $53,235.00 |
| 009 | CORPORATE GOVERNANCE AND BOARD MATTERS | 121.00 | $125,916.00 |
| 010 | EMPLOYEE BENEFITS AND PENSIONS | 4.60 | $6,137.00 |
| 011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 477.70 | $403,375.00 |
| 012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 52.10 | $47,702.50 |
| 013 | FINANCING AND CASH COLLATERAL | 49.60 | $60,403.00 |
| 014 | OTHER LITIGATION | 1,312.10 | $1,402,254.50 |
| 015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 28.40 | $29,323.00 |
| 016 | NON-WORKING TRAVEL | - | $0.00 |
| 017 | PLAN AND DISCLOSURE STATEMENT | 79.20 | $82,002.50 |
| 018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 019 | TAX | - | $0.00 |
| 020 | VALUATION | - | $0.00 |
| 021 | DISCOVERY | 2,842.00 | $3,313,755.00 |
| 022 | HEARINGS | 114.90 | $175,748.50 |
| 023 | FIRST AND SECOND DAY MOTIONS | 421.30 | $426,599.00 |
| 024 | CLAIMS INVESTIGATION | - | $0.00 |
| 025 | LIEN INVESTIGATION | - | $0.00 |
| 026 | SCHEDULES, SOFAS AND REPORTING | 152.00 | $148,146.50 |
| 027 | OTHER MOTIONS/APPLICATIONS | 100.50 | $110,254.50 |
| 028 | TIME ENTRY REVIEW | 697.90 | $0.00 |
| 029 | BUDGETING | 10.10 | $12,796.00 |
| **TOTAL THROUGH JUNE 30, 2022** | | **6,859.10** | **$6,810,473.00** |
| **AGREED ADJUSTMENTS WITH U.S. TRUSTEE** | | | **-$78,017.98** |
| **UPDATED TOTAL THROUGH JUNE 30, 2022** | | | **$6,732,455.02** |

### S&C PROFESSIONALS PERFORMING SERVICES THROUGH JUNE 30, 2022

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Partner 1 | Partner | GP | 1990 | $1,825.00 | 447.70 | $817,052.50 |
| Partner 2 | Partner | Litigation | 2009 | $1,725.00 | 73.10 | $126,097.50 |
| Partner 3 | Partner | Litigation | 1986 | $1,825.00 | 38.50 | $70,262.50 |
| Partner 4 | Partner | GP | 1987 | $1,825.00 | 52.00 | $94,900.00 |
| Partner 5 | Partner | Litigation | 1985 | $1,825.00 | 1.20 | $2,190.00 |
| Partner 6 | Partner | Litigation | 2004 | $1,825.00 | 9.90 | $18,067.50 |
| Partner 7 | Partner | Litigation | 2006 | $1,800.00 | 1.00 | $1,800.00 |
| Partner 8 | Partner | Litigation | 1983 | $1,825.00 | 0.40 | $730.00 |
| Partner 9 | Partner | GP | 1992 | $1,825.00 | 0.30 | $547.50 |
| **Partner Total** | | | | | **624.10** | **$1,131,647.50** |
| Special Counsel 1 | Special Counsel | GP | 2009 | $1,630.00 | 611.80 | $997,234.00 |
| **Special Counsel Total** | | | | | **611.80** | **$997,234.00** |
| Associate 1 | Associate | GP | 2020 | $835.00 | 178.90 | $149,381.50 |
| Associate 1 | Associate | GP | 2020 | $1,050.00 | 9.30 | $9,765.00 |
| Associate 2 | Associate | Litigation | in process | $685.00 | 31.50 | $21,577.50 |
| Associate 3 | Associate | Litigation | 2019 | $1,155.00 | 18.90 | $21,829.50 |
| Associate 3 | Associate | Litigation | 2019 | $1,195.00 | 0.70 | $836.50 |
| Associate 4 | Associate | GP | 2016 | $1,225.00 | 352.30 | $431,567.50 |
| Associate 5 | Associate | GP | 2019 | $835.00 | 91.00 | $75,985.00 |
| Associate 5 | Associate | GP | 2019 | $1,050.00 | 16.90 | $17,745.00 |
| Associate 6 | Associate | Litigation | 2018 | $1,155.00 | 384.60 | $444,213.00 |
| Associate 6 | Associate | Litigation | 2018 | $1,195.00 | 295.20 | $352,764.00 |
| Associate 7 | Associate | GP | 2015 | $835.00 | 8.90 | $7,431.50 |
| Associate 8 | Associate | GP | 2015 | $1,225.00 | 66.40 | $81,340.00 |
| Associate 9 | Associate | GP | 2021 | $685.00 | 67.20 | $46,032.00 |
| Associate 9 | Associate | GP | 2021 | $835.00 | 24.50 | $20,457.50 |
| Associate 10 | Associate | GP | 2021 | $685.00 | 245.20 | $167,962.00 |
| Associate 10 | Associate | GP | 2021 | $835.00 | 113.20 | $94,522.00 |
| Associate 11 | Associate | Litigation | 2012 | $1,225.00 | 13.50 | $16,537.50 |
| Associate 12 | Associate | Litigation | 2015 | $1,225.00 | 267.70 | $327,932.50 |
| Associate 13 | Associate | Litigation | 2013 | $1,225.00 | 513.60 | $629,160.00 |
| Associate 14 | Associate | Litigation | 2017 | $1,155.00 | 1.00 | $1,155.00 |
| Associate 15 | Associate | Litigation | 2017 | $1,195.00 | 95.10 | $113,644.50 |
| Associate 15 | Associate | Litigation | 2017 | $1,225.00 | 110.70 | $135,607.50 |
| Associate 16 | Associate | Litigation | 2019 | $1,050.00 | 324.90 | $341,145.00 |
| Associate 16 | Associate | Litigation | 2019 | $1,155.00 | 759.50 | $877,222.50 |
| Associate 17 | Associate | Litigation | 2014 | $1,225.00 | 1.10 | $1,347.50 |
| Trainee Solicitor 1 | Trainee Solicitor | GP | 2021 | $400.00 | 2.80 | $1,120.00 |
| **Associate Total** | | | | | **3,994.60** | **$4,388,281.50** |
| **Lawyers Total** | | | | | **5,230.50** | **$6,517,163.00** |

4864-9289-9360 v.2

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Summer Associate/Intern 1 | Summer Associate/Intern | | | $0.00* | 67.5 | $0.00 |
| Summer Associate/Intern 2 | Summer Associate/Intern | | | $0.00* | 15.20 | $0.00 |
| Summer Associate/Intern 3 | Summer Associate/Intern | | | $0.00* | 56.00 | $0.00 |
| Summer Associate/Intern 4 | Summer Associate/Intern | | | $0.00* | 2.50 | $0.00 |
| Summer Associate/Intern 5 | Summer Associate/Intern | | | $0.00* | 32.80 | $0.00 |
| Legal Analyst 1 | Legal Analyst – Litigation | | | $400.00 | 65.30 | $26,120.00 |
| Legal Analyst 2 | Legal Analyst – Discovery | | | $400.00 | 4.70 | $1,880.00 |
| Legal Analyst 3 | Legal Analyst – Litigation | | | $400.00 | 2.10 | $840.00 |
| Legal Analyst 4 | Legal Analyst – Litigation | | | $400.00 | 0.10 | $40.00 |
| Legal Analyst 5 | Legal Analyst – Discovery | | | $400.00 | 0.80 | $320.00 |
| Legal Analyst 6 | Legal Analyst – Litigation | | | $400.00 | 53.50 | $21,400.00 |
| Electronic Discovery 1 | Electronic Discovery | | | $400.00 | 17.10 | $6,840.00 |
| Electronic Discovery 2 | Electronic Discovery | | | $400.00 | 30.10 | $12,040.00 |
| Electronic Discovery 3 | Electronic Discovery | | | $400.00 | 5.80 | $2,320.00 |
| Electronic Discovery 4 | Electronic Discovery | | | $400.00 | 12.40 | $4,960.00 |
| Electronic Discovery 5 | Electronic Discovery | | | $400.00 | 50.20 | $20,080.00 |
| Electronic Discovery 6 | Electronic Discovery | | | $400.00 | 0.30 | $120.00 |
| Electronic Discovery 7 | Electronic Discovery | | | $400.00 | 16.20 | $6,480.00 |
| Electronic Discovery 8 | Electronic Discovery | | | $400.00 | 0.10 | $40.00 |
| Electronic Discovery 9 | Electronic Discovery | | | $400.00 | 2.00 | $800.00 |
| Electronic Discovery 10 | Electronic Discovery | | | $400.00 | 1.10 | $440.00 |

4864-9289-9360 v.2

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Electronic Discovery 11 | Electronic Discovery | | | $400.00 | 1.10 | $440.00 |
| Electronic Discovery 12 | Electronic Discovery | | | $400.00 | 1.20 | $480.00 |
| Electronic Discovery 13 | Electronic Discovery | | | $400.00 | 6.10 | $2,440.00 |
| Electronic Discovery 14 | Electronic Discovery | | | $400.00 | 1.40 | $560.00 |
| Law Clerk 1 | Law Clerk | | | $400.00 | 19.70 | $7,880.00 |
| Paralegal 1 | Paralegal | | | $0.00* | 285.50 | $0.00 |
| Paralegal 1 | Paralegal | | | $375.00 | 191.80 | $71,925.00 |
| Paralegal 2 | Paralegal | | | $0.00* | 412.40 | $0.00 |
| Paralegal 2 | Paralegal | | | $375.00 | 181.70 | $68,137.50 |
| Paralegal 2 | Paralegal | | | $400.00 | 69.10 | $27,640.00 |
| Paralegal 3 | Paralegal | | | $400.00 | 4.60 | $1,840.00 |
| Paralegal 4 | Paralegal | | | $400.00 | 0.60 | $240.00 |
| Paralegal 5 | Paralegal | | | $375.00 | 0.80 | $300.00 |
| Paralegal 6 | Paralegal | | | $400.00 | 4.80 | $1,920.00 |
| Paralegal 7 | Paralegal | | | $375.00 | 0.50 | $187.50 |
| Paralegal 8 | Paralegal | | | $400.00 | 0.70 | $280.00 |
| Research Librarian 1 | Research Librarian | | | $400.00 | 3.40 | $1,360.00 |
| Research Librarian 2 | Research Librarian | | | $400.00 | 1.50 | $600.00 |
| Research Librarian 3 | Research Librarian | | | $400.00 | 2.10 | $840.00 |
| Research Librarian 4 | Research Librarian | | | $400.00 | 1.90 | $760.00 |
| Research Librarian 5 | Research Librarian | | | $400.00 | 1.90 | $760.00 |
| **Non Legal Personnel Total:** | | | | | **1,628.60** | **$293,310.00** |
| **GRAND TOTAL THROUGH JUNE 30, 2022** | | | | | **6,859.10** | **$6,810,473.00** |
| **AGREED ADJUSTMENTS WITH U.S. TRUSTEE** | | | | | | **-$78,017.98** |
| **UPDATED GRAND TOTAL THROUGH JUNE 30, 2022** | | | | | | **$6,732,455.02** |

\* Zero rate appears wherever no fee was charged for work.

**SUMMARY OF DISBURSEMENTS THROUGH JUNE 30, 2022**

| Disbursement Summary | |
|---|---|
| **Description** | **Amount** |
| Repro - B&W Copies | $3,944.90 |
| Repro - Color Copies | $963.50 |
| Repro - Binding | $11.08 |
| Telephonic Court Appearance | $591.19 |
| Local Transportation | $2,859.55 |
| Meals - Overtime | $1,980.00 |
| Conference Room Dining | $268.17 |
| Delivery Services | $1,001.18 |
| Transcripts | $5,456.45 |
| Filing Fees | $6,289.00 |
| Vendor Disbursements | $64,659.67 |
| Deposition Disbursements | $66,950.85 |
| **TOTAL THROUGH JUNE 30, 2022** | **$154,975.54** |
| **AGREED ADJUSTMENTS WITH U.S. TRUSTEE** | **-$101.62** |
| **UPDATED TOTAL THROUGH JUNE 30, 2022** | **$154,873.92** |

4864-9289-9360 v.2

## CUSTOMARY AND COMPARABLE DISCLOSURES

| Category | Kumtor Gold Company and Kumtor Operating Company[*] | | Firm[**] | |
|---|---|---|---|---|
| | **June 2021 through June 2022** | | **Total Firm Bills Allocated to Non-BK General Domestic Timekeepers from January through June 2022** | |
| | **Blended Hourly Rate** | **% of Total Hours** | **Blended Hourly Rate** | **% of Total Hours** |
| Partner and Counsels [1] | $1,723 | 18% | $1,837 | 30% |
| Associate [2] | $1,099 | 58% | $954 | 63% |
| Non-Lawyer [3] | $180 | 24% | $472 | 7% |
| **All Timekeepers Average** | **$993** | **100%** | **$1,181** | **100%** |

[1] Includes Special Counsel, Of Counsel, Senior Counsel

[2] Includes Senior Associate (Level 5-8), Practice Area Associates, and Junior Associate (Level 1-4)

[3] Includes Summer Associate, Interns, Paralegals, Legal Analyst, Research Analyst, and Electronic Discovery

[*] Includes No Charge entries on various projects. No Charge entries were included on the fee applications with a $0 rate.

[**] Includes non-BK work of BK timekeepers and all work of other domestic timekeepers, excluding litigation matters and all write-offs (bills or collections less than 60% of standard rates).

-13-

# Exhibit E

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
————————————————————————————x
                                :
In re                           :       Chapter 11
                                :
                                :       Case No. 20-12212 (MEW)
Garrett Motion Inc., et al.,¹   :
                                :       Jointly Administered
              Reorganized Debtors. :
                                :
                                :
————————————————————————————x
```

**ORDER GRANTING INTERIM AND FINAL APPLICATIONS FOR ALLOWANCE OF**
**INTERIM AND FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES**

Upon consideration of Interim and Final Applications for Allowance of Final

Compensation and Reimbursement of Expenses (the "Applications") for professional services

rendered and expenses incurred during the period commencing April 1, 2021 through April 30,

2021 (the "Third Interim Period") and the period commencing September 20, 2020 through April

30, 2021 (the "Final Fee Period"); and notice having been given pursuant to Federal Rules of

Bankruptcy Procedure 2002(a)(6) and (c)(2); and due consideration having been given to any

responses thereto; and sufficient cause having been shown therefor, it is hereby;

ORDERED that the Applications are granted with respect to the Third Interim

Period to the extent set forth in the attached Schedule A and with respect to the Final Fee Period

to the extent set forth in the attached Schedule B; and it is further

ORDERED that the Debtors are authorized and directed upon entry of this Order

to remit or cause to be remitted payment for (i) the Third Interim Period to each of the applicants

listed on Schedule A and (ii) for the Final Fee Period to each of the applicants listed on

---

¹ The last four digits of Garrett Motion Inc.'s tax identification number are 3189. Due to the large number of debtor entities in these Chapter 11 Cases, which are being jointly administered, a complete list of the Reorganized Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Reorganized Debtors' claims and noticing agent at http://www.kccllc.net/garrettmotion. The Reorganized Debtors' corporate headquarters is located at La Pièce 16, Rolle, Switzerland.

Schedule B, all fees and expenses allowed herein, less all amounts previously paid on account of

such fees and expenses; and it is further

     ORDERED that this Court shall retain jurisdiction to hear and determine all matters

arising from or related to this Order.

Dated: New York, New York
      July 1, 2021

                                    **s/Michael E. Wiles**
                                    MICHAEL E. WILES
                                    UNITED STATES BANKRUPTCY JUDGE
                                    Southern District of New York

Case No.: 20-12212 (MEW)   **CURRENT INTERIM FEE PERIOD[1]**   Schedule A
Case Name: In re Garrett Motion Inc., et al.   April 1, 2021 through April 30, 2021

| (1) Applicant | (2) Date/Document Number of Application | (3) Interim Fees Requested on Application | (4) Fees Allowed | (5) Fees to be Paid for Current Fee Period | (6) Fees to be Paid for Prior Fee Period(s) (if any) (*i.e.*, Holdback Release) | (7) Total Fees to be Paid | (8) Interim Expenses Requested | (9) Expenses to be Paid for Current Fee Period |
|---|---|---|---|---|---|---|---|---|
| Sullivan & Cromwell LLP | June 1, 2021 / D.I. 1256 | $2,996,764.50 | $2,996,764.50 | $2,996,764.50 | $0.00 | $2,996,764.50 | $21,727.97 | $21,727.97 |
| Quinn Emanuel Urquhart & Sullivan, LLP | June 1, 2021 / D.I. 1268 | $76,911.50 | $76,911.50 | $76,911.50 | $0.00 | $76,911.50 | $22.64 | $22.64 |
| Anderson Kill PC | June 1, 2021 / D.I. 1271 | $399.00 | $399.00 | $399.00 | $0.00 | $399.00 | $0.00 | $0.00 |
| AlixPartners, LLP | June 1, 2021 / D.I. 1257 | $1,170,998.50 | $1,170,998.50 | $1,170,998.50 | $0.00 | $1,170,998.50 | $0.00 | $0.00 |
| Kurtzman Carson Consultants LLC | June 1, 2021 / D.I. 1259 | $712,286.40 | $712,286.40 | $712,286.40 | $0.00 | $712,286.40 | $0.00 | $0.00 |
| Perella Weinberg Partners LP | June 1, 2021 / D.I. 1260 | $17,225,000.00 | $17,225,000.00 | $17,225,000.00 | $0.00 | $17,225,000.00 | $8,429.00 | $8,429.00 |
| Simpson Thacher & Bartlett LLP | June 1, 2021 / D.I. 1264 | $26,783.00 | $26,783.00 | $26,783.00 | $0.00 | $26,783.00 | $164.50 | $164.50 |
| FTI Consulting, Inc. | June 1, 2021 / D.I. 1265 | $3,440.00 | $3,440.00 | $3,440.00 | $0.00 | $3,440.00 | $0.00 | $0.00 |
| Schulte Roth & Zabel LLP | June 1, 2021 / D.I. 1262 | $16,617.00 | $16,617.00 | $16,617.00 | $0.00 | $16,617.00 | $0.00 | $0.00 |
| PricewaterhouseCoopers LLP[2] | June 1, 2021 / D.I. 1258 | $11,989,873.70 | $11,989,873.70 | $11,989,873.70 | $0.00 | $11,989,873.70 | $0.00 | $0.00 |
| Morgan Stanley & Co. LLC[3] | June 1, 2021 / D.I. 1261 | $10,000,000.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | N/A | $0.00 |

Revised September 2011                DATE ON WHICH ORDER WAS SIGNED:   July 1, 2021                INITIALS: **MEW** USBJ

---

[1]   Lester Brickman, KCIC, LLC, Foley & Mansfield and Deloitte did not request compensation or reimbursement of expenses for the Current Interim Fee Period.
[2]   PricewaterhouseCoopers LLP has not previously filed an interim fee application seeking allowance of fees and expenses and amounts listed are for the period commencing September 20, 2020 through April 30, 2021. Amounts listed reflect requested fees before application of available retainers.
[3]   Morgan Stanley & Co. LLC has not previously filed an interim fee application seeking allowance of fees and expenses and amounts listed are for the period commencing September 20, 2020 through April 30, 2021.

Case No.:   20-12212 (MEW)                   **FINAL FEE APPLICATION TOTALS**                   Schedule B

Case Name:   In re Garrett Motion Inc., et al.          September 20, 2020 through April 30, 2021

| (1) Applicant | (2) Total Fees Requested | (3) Total Fees Paid | (4) Total Expenses Requested | (5) Total Expenses Paid |
|---|---|---|---|---|
| Sullivan & Cromwell LLP | $26,237,594.25[1] | $25,637,904.51 | $162,997.06[2] | $163,333.90 |
| Quinn Emanuel Urquhart & Sullivan, LLP | $10,729,712.50 | $10,714,330.20 | $51,041.91 | $51,041.91 |
| Lester Brickman | $26,505.00 | $26,505.00 | $0.00 | $0.00 |
| Anderson Kill PC | $69,224.20 | $68,825.20 | $70.00 | $70.00 |
| KCIC, LLC | $108,182.50 | $108,182.50 | $262.50 | $262.50 |
| Foley & Mansfield | $48,000.00 | $48,000.00 | $0.00 | $0.00 |
| AlixPartners, LLP | $8,124,020.00 | $7,890,604.05 | $2,494.20 | $2,494.20 |
| Kurtzman Carson Consultants LLC | $841,912.44 | $699,455.16 | $0.00 | $0.00 |
| Deloitte AG | CHF 1,826,051.53 ($2,051,437.54) | $2,049,944.64[3] | CHF 0.00 | CHF 0.00 |
| Perella Weinberg Partners LP | $18,642,500.00 | $1,597,500.00 | $308,957.88 | $308,957.88 |
| Simpson Thacher & Bartlett LLP | $1,401,426.00[4] | $1,279,220.50 | $12,449.38[5] | $8,710.68 |
| FTI Consulting, Inc. | $661,427.75 | $657,987.75 | $0.00 | $0.00 |
| Schulte Roth & Zabel LLP | $424,565.00 | $407,948.00 | $210.00 | $210.00 |
| PricewaterhouseCoopers LLP | $11,989,873.70 | $4,840,218.72 | $0.00 | $0.00 |
| Morgan Stanley & Co. LLC | $10,000,000.00 | $0.00 | N/A | $0.00 |

Revised September 2011            DATE ON WHICH ORDER WAS SIGNED:   July 1, 2021            INITIALS: **MEW** USBJ

---

[1]   This amount reflects a voluntary reduction of $96,046.25 pursuant to agreement with the United States Trustee.
[2]   This amount reflects a voluntary reduction of $336.84 pursuant to agreement with the United States Trustee.
[3]   Values in USD equivalents. Original invoices in CHF and subject to exchange rate movements.
[4]   This amount includes $95,422.50 in fees for professional services rendered during the prepetition period.
[5]   This amount includes $3,574.20 for expenses incurred during the prepetition period.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

| | |
|---|---|
| In re | Chapter 11 |
| Garrett Motion Inc., *et al.*,[1] | Case No. 20-12212 (MEW) |
| Reorganized Debtors. | Jointly Administered |

---

### NOTICE OF FINAL APPLICATION OF SULLIVAN & CROMWELL LLP AS COUNSEL TO THE DEBTORS FOR FINAL APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM SEPTEMBER 21, 2020 THROUGH AND INCLUDING APRIL 30, 2021

**PLEASE TAKE NOTICE** that on the date hereof, Sullivan & Cromwell LLP ("S&C") filed the *Final Fee Application of Sullivan & Cromwell LLP as Counsel to the Debtors for Final Approval and Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from September 21, 2020 Through and Including April 30, 2021* (the "Final Fee Application") with the United States Bankruptcy Court for the Southern District of New York (the "Court").

**PLEASE TAKE FURTHER NOTICE** that a hearing (the "Hearing") on the Final Fee Application is scheduled to held telephonically before the Honorable Michael E. Wiles, United States Bankruptcy Judge, on June 30, 2021 at 11:00 a.m. (Prevailing Eastern Time).

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (the

---

[1] The last four digits of Garrett Motion Inc.'s tax identification number are 3189. Due to the large number of debtor entities in these Chapter 11 Cases, which are being jointly administered, a complete list of the Reorganized Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Reorganized Debtors' claims and noticing agent at http://www.kccllc.net/garrettmotion. The Reorganized Debtors' corporate headquarters is located at La Pièce 16, Rolle, Switzerland.

"Objections") to the Final Fee Application shall be in writing, shall conform to the Federal Rules

of Bankruptcy Procedure and the Local Rules for the United States Bankruptcy Court for the

Southern District of New York and shall be filed with the Court in accordance with the

customary practices of the Court and General Order M-399. Objections must be filed and

received no later than June 23, 2021 at 4:00 pm (Prevailing Eastern Time) (the "Objection

Deadline") and must be served on the following parties: (a) counsel to the Debtors, Sullivan &

Cromwell LLP, Attn: Alexa J. Kranzley (kranzleya@sullcrom.com); (b) counsel to Honeywell

International Inc., Kirkland & Ellis LLP, Attn: Nicole L. Greenblatt, P.C.

(nicole.greenblatt@kirkland.com), Mark McKane, P.C. (mmckane@kirkland.com) and Joseph

M. Graham (joe.graham@kirkland.com); (c) counsel to Oaktree Capital Management, L.P. and

Centerbridge Partners, L.P., as Plan Sponsors, Milbank LLP, Attn: Dennis F. Dunne

(ddunne@milbank.com), Andrew M. Leblanc (aleblanc@milbank.com), and Andrew C.

Harmeyer (aharmeyer@milbank.com); (d) counsel to the Additional Investors, Jones Day, Attn:

Anna Kordas (akordas@jonesday.com), Bruce Bennett (bbennett@jonesday.com), Joshua M.

Mester (jmester@jonesday.com) and James O. Johnston (jjohnston@jonesday.com); and (e) the

Office of the United States Trustee for the Southern District of New York, Attn: Benjamin

Higgins, Esq. (Benjamin.J.Higgins@ust.doj.gov). All Objections that are not resolved by the

parties or Court order shall be preserved and presented to the Court at the Hearing.

**PLEASE TAKE FURTHER NOTICE** that objecting parties are required to

attend the Hearing and failure to appear may result in relief being granted upon default; *provided*

that objecting parties shall attend the Hearing telephonically so long as General Order M-399 is

in effect or unless otherwise ordered by the Court.

**PLEASE TAKE FURTHER NOTICE** that the Court, in its discretion, may

approve an uncontested Final Fee Application without the need for a hearing.  If no Objections

are timely filed and served, S&C may, after the Objection Deadline, submit to the Court a

proposed order granting the Final Fee Application, which may be entered with no further notice

or opportunity to be heard.

     **PLEASE TAKE FURTHER NOTICE** that copies of the Final Fee Application

may be obtained from the Court's website, https://ecf.nysb.uscourts.gov for a nominal fee or,

free of charge, from the website of the Debtors' claims and noticing agent,

http://www.kccllc.net/garrettmotion.


Dated: June 1, 2021        */s/ Brian D. Glueckstein*     
New York, New York       Andrew G. Dietderich
             Brian D. Glueckstein
             Alexa J. Kranzley
             SULLIVAN & CROMWELL LLP
             125 Broad Street
             New York, New York  10004
             Telephone:  (212) 558-4000
             Facsimile:  (212) 558-3588
             E-mail:   dietdericha@sullcrom.com
                   gluecksteinb@sullcrom.com
                   kranzleya@sullcrom.com

             *Counsel to the Reorganized Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————x

In re

Garrett Motion Inc., *et al.*,[1]

                Reorganized Debtors.

———————————————————————x

: Chapter 11
:
: Case No. 20-12212 (MEW)
:
: Jointly Administered
:
:

## SUMMARY COVER SHEET OF FINAL FEE APPLICATION OF SULLIVAN & CROMWELL LLP AS COUNSEL TO THE DEBTORS FOR THE PERIOD OF SEPTEMBER 21, 2020 THROUGH AND INCLUDING APRIL 30, 2021

| | |
|---|---|
| **NAME OF APPLICANT:** | Sullivan & Cromwell LLP |
| **AUTHORIZED TO PROVIDE PROFESSIONAL SERVICES TO:** | Garrett Motion Inc. and its affiliates, as debtors and debtors-in-possession in these Chapter 11 Cases |
| **DATE CASE FILED:** | September 20, 2020 |
| **DATE OF RETENTION:** | October 26, 2020 *nunc pro tunc* to September 20, 2020 |
| **PERIOD FOR WHICH COMPENSATION AND REIMBURSEMENT IS SOUGHT:** | September 21, 2020 through and including April 30, 2021 |
| **TOTAL COMPENSATION REQUESTED:** | $26,237,594.25 |
| **TOTAL EXPENSE REIMBURSEMENT REQUESTED:** | $162,997.06 |

This is a(n):___interim _X_ final application.

This is the final fee application filed by Sullivan & Cromwell LLP.

---

[1] The last four digits of Garrett Motion Inc.'s tax identification number are 3189. Due to the large number of debtor entities in these Chapter 11 Cases, which are being jointly administered, a complete list of the Reorganized Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Reorganized Debtors' claims and noticing agent at http://www.kccllc.net/garrettmotion. The Reorganized Debtors' corporate headquarters is located at La Pièce 16, Rolle, Switzerland.

## SUMMARY OF FEES AND EXPENSES REQUESTED FOR FEE PERIOD

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees Paid to Date | Expenses Requested | Expenses Paid to Date | Approved Fees and Expenses |
|---|---|---|---|---|---|---|---|
| 11/20/2020 [D.I 437] | 09/21/2020 – 10/31/2020 | $6,264,511.50 | $1,252,902.30 | $6,221,206.82 | $93,495.53 | $93,427.82 | |
| 12/18/2020 [D.I. 564] | 11/1/2020 – 11/30/2020 | $3,754,665.00 | $750,964.80 | $3,728,791.89 | $5,450.79 | $5,300.47 | $14,067,778.45 |
| 01/20/2021 [D.I. 747] | 12/1/2020 – 12/31/2020 | $4,040,767.50 | $808,153.50 | $4,013,899.04 | $5,271.22 | $5,152.41 | |
| 02/19/2021 [D.I. 934] | 01/1/2021 – 01/31/2021 | $3,724,366.00 | $744,873.20 | $3,724,366.00 | $3,668.36 | $3,668.36 | |
| 03/19/2021 [D.I. 1045] | 02/1/2021 – 02/28/2021 | $3,336,940.00 | $667,388.00 | $3,336,940.00 | $28,948.05 | $28,948.05 | $9,314,320.39 |
| 04/20/2021 [D.I. 1132] | 03/1/2021 – 03/31/2021 | $2,215,626.00 | $443,125.20 | $2,215,626.00 | $4,771.98 | $4,771.98 | |
| 05/20/2021 [D.I. 1218] | 04/1/2021 – 04/30/2021 | $2,996,764.50 | $599,352.90 | $0.00 | $21,727.97 | $0.00 | |
| **TOTAL FOR ALL FEE PERIODS** | | **$26,333,640.50** | **$5,266,759.90** | **$23,240,829.75** | **$163,333.90** | **$141,269.09** | |
| **ADJUSTMENTS PER PRIOR DISCUSSIONS WITH U.S. TRUSTEE** | | **-$96,046.25** | | | **-$336.84** | | |
| **CURRENT REQUESTED AMOUNTS** | | **$26,237,594.25** | | | **$162,997.06** | | |

\* Fees and expenses requested in the monthly fee statement for April 2021 will not be payable until June 4, 2021.

-5-

### PROJECTED TOTAL BUDGET FOR FEE PERIOD AND ACTUAL FEES INCURRED

| Estimated Fees for Fee Period | | Actual Fees For Fee Period |
|---|---|---|
| Low | High | $26,237,594.25 |
| $22,938,000.00 | $40,206,000.00 | |

## PROJECT CODE TOTAL CHART

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 010 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 011 | ASSET DISPOSITION | 4,301.30 | $5,451,574.50 |
| 012 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 138.70 | $185,255.50 |
| 013 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 014 | BUSINESS OPERATIONS | 715.80 | $887,911.00 |
| 015 | CASE ADMINISTRATION | 1,237.90 | $1,486,213.00 |
| 016 | CLAIMS ADMINISTRATION AND OBJECTIONS | 315.80 | $344,368.00 |
| 017 | CORPORATE GOVERNANCE AND BOARD MATTERS | 976.30 | $1,309,310.00 |
| 018 | EMPLOYEE BENEFITS AND PENSIONS | 480.00 | $599,447.50 |
| 019 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 317.60 | $252,910.50 |
| 020 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 431.10 | $426,182.00 |
| 021 | FINANCING AND CASH COLLATERAL | 2,625.70 | $2,889,046.50 |
| 022 | OTHER LITIGATION | 466.20 | $578,785.00 |
| 023 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 128.90 | $155,702.50 |
| 024 | NON-WORKING TRAVEL | - | $0.00 |
| 025 | PLAN AND DISCLOSURE STATEMENT | 5,887.10 | $6,809,185.00 |
| 026 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 027 | TAX | 965.90 | $1,217,284.00 |
| 028 | VALUATION | 12.00 | $20,640.00 |
| 029 | DISCOVERY | 2,328.50 | $2,256,782.50 |
| 030 | HEARINGS | 299.60 | $405,150.00 |
| 031 | FIRST AND SECOND DAY MOTIONS | 429.60 | $399,273.50 |
| 032 | CLAIMS INVESTIGATION | - | $0.00 |
| 033 | LIEN INVESTIGATION | - | $0.00 |
| 034 | SCHEDULES, SOFAS AND REPORTING | 596.00 | $651,608.00 |
| 035 | OTHER MOTIONS/APPLICATIONS | 5.00 | $5,059.00 |
| 036 | TIME ENTRY REVIEW | 850.80 | $0.00 |
| 037 | BUDGETING | 2.00 | $1,952.50 |
| **TOTAL** | | **23,511.80** | **$26,333,640.50** |
| **ADJUSTMENTS PER DISCUSSION WITH U.S. TRUSTEE** | | | **-$96,046.25** |
| **UPDATED TOTAL** | | | **$26,237,594.25** |

-7-

## S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Bromley, James L. | Partner | GP | 1990 | $1,750.00 | 2.90 | $5,075.00 |
| Chatterjee, Whitney A. | Partner | GP | 2002 | $1,750.00 | 1.10 | $1,925.00 |
| Clarkin, Catherine M. | Partner | GP | 1996 | $1,750.00 | 0.30 | $525.00 |
| Coleman, Heather L. | Partner | GP/Employee Benefits | 2007 | $1,675.00 | 142.60 | $238,855.00 |
| Creamer Jr., Ronald E. | Partner | Tax | 1992 | $1,750.00 | 0.30 | $525.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,750.00 | 1,259.50 | $2,204,125.00 |
| Estes, John E. | Partner | GP | 1995 | $1,750.00 | 0.80 | $1,400.00 |
| Gilberg, David J. | Partner | GP | 1981 | $1,750.00 | 24.70 | $43,225.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,750.00 | 1,676.30 | $2,933,525.00 |
| Hariton, David P. | Partner | Tax | 1986 | $1,750.00 | 369.50 | $646,625.00 |
| Hochberg, Jeffrey D. | Partner | Tax | 1996 | $1,750.00 | 0.30 | $525.00 |
| Holley, Steven L. | Partner | Litigation | 1984 | $1,750.00 | 0.90 | $1,575.00 |
| Horsfield-Bradbury, John | Partner | GP | 2009 | $1,675.00 | 0.80 | $1,340.00 |
| Howard, Christopher J. | Partner | GP | 1996 | $1,750.00 | 56.70 | $99,225.00 |
| Jones, Craig | Partner | GP | 1996 | $1,750.00 | 0.40 | $700.00 |
| McKnight, Neal | Partner | GP | 1997 | $1,750.00 | 234.10 | $409,675.00 |
| Miller, Ryne V. | Partner | GP | 2007 | $1,675.00 | 3.40 | $5,695.00 |
| Miller, Scott D. | Partner | GP | 1987 | $1,750.00 | 172.50 | $301,875.00 |
| Mousavi, Nader A. | Partner | GP | 1999 | $1,750.00 | 1.60 | $2,800.00 |
| Pollack, Richard A. | Partner | GP | 1989 | $1,750.00 | 0.30 | $525.00 |
| Rosenberg, Mark F. | Partner | Litigation | 1981 | $1,750.00 | 13.20 | $23,100.00 |
| Rosenthal, Michael | Partner | Litigation | 2002 | $1,750.00 | 8.00 | $14,000.00 |
| Schlein, Robert M. | Partner | GP | 1993 | $1,750.00 | 1.30 | $2,275.00 |
| Simpson, Evan S. | Partner | GP | 2011 | $1,550.00 | 598.50 | $927,675.00 |
| Simpson, Evan S. | Partner | GP | 2011 | $1,675.00 | 467.20 | $782,560.00 |
| Spitzer, David C. | Partner | Tax | 1996 | $1,750.00 | 0.30 | $525.00 |
| Wang, Davis J. | Partner | Tax | 2004 | $1,750.00 | 42.90 | $75,075.00 |
| Wang, S. Eric | Partner | Tax | 2002 | $1,750.00 | 0.30 | $525.00 |
| Wertheim, Frederick | Partner | GP | 1988 | $1,750.00 | 0.30 | $525.00 |
| Wheeler, Isaac J. | Partner | Tax | 2010 | $1,675.00 | 0.30 | $502.50 |
| White, Thomas C. | Partner | Litigation | 2008 | $1,675.00 | 173.90 | $291,282.50 |
| **Partner Total** | | | | | **5,255.20** | **$9,017,785.00** |
| Solomon, Andrew P. | Of Counsel | Tax | 1985 | $1,750.00 | 0.30 | $525.00 |
| Tulchin, David B. | Of Counsel | Litigation | 1974 | $1,750.00 | 3.30 | $5,775.00 |
| Anselmi, John J. | Special Counsel | GP | 2003 | $1,450.00 | 5.90 | $8,555.00 |
| Berkeley, Nick R.C. | Special Counsel | GP | 2003 | $1,375.00 | 62.10 | $85,387.50 |
| Brander, Saul | Special Counsel | Tax | 2003 | $1,350.00 | 9.20 | $12,420.00 |
| Brennan, Matthew J. | Special Counsel | GP/Environmental | 1986 | $1,450.00 | 6.60 | $9,570.00 |
| Brennan, Matthew J. | Special Counsel | GP/Environmental | 1986 | $1,495.00 | 2.30 | $3,438.50 |
| Hoseinian, Foad | Special Counsel | Litigation | 2017 | $1,350.00 | 89.90 | $121,365.00 |
| Hoseinian, Foad | Special Counsel | Litigation | 2017 | $1,450.00 | 98.40 | $142,680.00 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $1,450.00 | 530.70 | $769,515.00 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $1,540.00 | 836.40 | $1,288,056.00 |

-8-

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Kwok, Joyce Y. | Special Counsel | GP | 2013 | $1,350.00 | 1.20 | $1,620.00 |
| Orchowski, Michael | Special Counsel | Tax | 2009 | $1,475.00 | 1.30 | $1,917.50 |
| Queen, Eric H. | Special Counsel | Litigation | 1977 | $1,450.00 | 3.00 | $4,350.00 |
| Queen, Eric H. | Special Counsel | Litigation | 1977 | $1,495.00 | 11.50 | $17,192.50 |
| Russell, Tracey E. | Special Counsel | GP | 2002 | $1,350.00 | 1.70 | $2,295.00 |
| Russell, Tracey E. | Special Counsel | GP | 2002 | $1,450.00 | 3.20 | $4,640.00 |
| Smith, Bradley P. | Special Counsel | Litigation | 1998 | $1,495.00 | 13.00 | $19,435.00 |
| Thomson, Andrew | Special Counsel | Tax | 2004 | $1,540.00 | 3.20 | $4,928.00 |
| **Of Counsel/Special Counsel Total** | | | | | **1,683.20** | **$2,503,665.00** |
| DeMarco, Raffaele A. | Practice Area Associate | GP | 2003 | $825.00 | 6.50 | $5,362.50 |
| McClellan, Clea M. | Practice Area Associate | Litigation | 2004 | $635.00 | 8.50 | $5,397.50 |
| Akesseh, Solomon A. | Associate | GP | in process | $675.00 | 125.70 | $84,847.50 |
| Akrong, Kevin A. | Associate | GP | in process | $650.00 | 7.20 | $4,680.00 |
| Badgley, Tyler S. | Associate | Litigation | 2017 | $1,100.00 | 10.80 | $11,880.00 |
| Badgley, Tyler S. | Associate | Litigation | 2017 | $1,140.00 | 60.80 | $69,312.00 |
| Baker, Nicholas R. | Associate | Litigation | 2019 | $795.00 | 22.40 | $17,808.00 |
| Basse, Michael A. | Associate | GP | 2020 | $650.00 | 25.10 | $16,315.00 |
| Basse, Michael A. | Associate | GP | 2020 | $795.00 | 224.40 | $178,398.00 |
| Beller, Benjamin S. | Associate | GP | 2014 | $1,185.00 | 1,198.10 | $1,419,748.50 |
| Bogdan, Matt | Associate | Litigation | 2019 | $795.00 | 0.80 | $636.00 |
| Calder Jr., Joseph M. | Associate | Litigation | 2020 | $650.00 | 8.40 | $5,460.00 |
| Calder Jr., Joseph M. | Associate | Litigation | 2020 | $795.00 | 241.40 | $191,913.00 |
| Cheema, Zainab A. | Associate | GP | in process | $675.00 | 11.40 | $7,695.00 |
| Cheema, Zainab A. | Associate | GP | in process | $820.00 | 44.20 | $36,244.00 |
| Cheema, Zainab A. | Associate | GP | in process | $820.00 | 33.90 | $27,798.00 |
| Costakos, Paige N. | Associate | GP | 2019 | $995.00 | 308.60 | $307,057.00 |
| Costello, Dermot P. | Associate | GP | 2020 | $675.00 | 290.50 | $196,087.50 |
| Darby, Samuel G. | Associate | Litigation | 2018 | $1,100.00 | 205.90 | $226,490.00 |
| Erickson, Anna R. | Associate | Tax | 2019 | $995.00 | 0.70 | $696.50 |
| Feldman, Zachary W. | Associate | Tax | 2020 | $795.00 | 7.40 | $5,883.00 |
| Goldman, Jessica H. | Associate | Litigation | 2020 | $795.00 | 103.60 | $82,362.00 |
| Grayman, Samantha O. | Associate | GP | in process | $675.00 | 133.10 | $89,842.50 |
| Greene, Miles H. | Associate | Litigation | 2021 | $650.00 | 31.30 | $20,345.00 |
| Guido, Emma J. | Associate | GP | 2017 | $995.00 | 3.60 | $3,582.00 |
| Guido, Emma J. | Associate | GP | 2017 | $1,100.00 | 356.00 | $391,600.00 |
| Hauch, Elisa T. | Associate | Litigation | 2016 | $1,160.00 | 8.70 | $10,092.00 |
| Hill, Tyler W. | Associate | GP | 2017 | $1,165.00 | 453.40 | $528,211.00 |
| Hopkin, Wesley N. | Associate | GP | 2018 | $795.00 | 66.10 | $52,549.50 |
| Hopkin, Wesley N. | Associate | GP | 2018 | $995.00 | 862.80 | $858,486.00 |
| Hopkinson, Charlotte M. | Associate | GP | 2020 | $650.00 | 15.70 | $10,205.00 |
| Hopkinson, Charlotte M. | Associate | GP | 2020 | $795.00 | 276.80 | $220,056.00 |
| Jensen, Christian P. | Associate | GP | 2016 | $1,160.00 | 0.30 | $348.00 |
| Khajooei, Kian T. | Associate | GP | 2021 | $650.00 | 2.70 | $1,755.00 |
| Kim, Ayoung | Associate | GP | 2021 | $650.00 | 36.10 | $23,465.00 |
| Kim, HyunKyu | Associate | Tax | in process | $650.00 | 164.10 | $106,665.00 |
| King, Bradley S. | Associate | GP | 2015 | $1,160.00 | 34.60 | $40,136.00 |

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| King, Bradley S. | Associate | GP | 2015 | $1,185.00 | 144.60 | $171,351.00 |
| Kostelak, Rebekah A. | Associate | GP | 2019 | $795.00 | 43.20 | $34,344.00 |
| Kostelak, Rebekah A. | Associate | GP | 2019 | $995.00 | 248.10 | $246,859.50 |
| Kwok, Joyce Y. | Associate | GP | 2013 | $1,185.00 | 23.00 | $27,255.00 |
| Lacayo, Maria J. | Associate | GP | 2018 | $1,020.00 | 10.40 | $10,608.00 |
| Lacayo, Maria J. | Associate | GP | 2018 | $1,125.00 | 484.80 | $545,400.00 |
| Lee, Joyce Y. | Associate | GP | 2021 | $650.00 | 1.50 | $975.00 |
| Levine, Aaron M. | Associate | GP | 2018 | $995.00 | 8.60 | $8,557.00 |
| Levine, Aaron M. | Associate | GP | 2018 | $1,100.00 | 3.50 | $3,850.00 |
| Levy, Eran | Associate | Tax | 2017 | $795.00 | 26.20 | $20,829.00 |
| Levy, Eran | Associate | Tax | 2017 | $995.00 | 132.00 | $131,340.00 |
| Lloyd, Jameson S. | Associate | Tax | 2014 | $1,185.00 | 167.40 | $198,369.00 |
| McIver, Thomas R. | Associate | Litigation | 2018 | $995.00 | 17.90 | $17,810.50 |
| McIver, Thomas R. | Associate | Litigation | 2018 | $1,100.00 | 117.70 | $129,470.00 |
| Menillo, Nicholas F. | Associate | Litigation | 2013 | $1,185.00 | 62.50 | $74,062.50 |
| Merron, Eric R. | Associate | Litigation | 2015 | $1,140.00 | 81.60 | $93,024.00 |
| Merron, Eric R. | Associate | Litigation | 2015 | $1,160.00 | 413.10 | $479,196.00 |
| Middleditch, Hattie R. | Associate | Litigation | 2014 | $1,125.00 | 1.50 | $1,687.50 |
| Mishkin, Sarah H. | Associate | GP | 2019 | $820.00 | 7.00 | $5,740.00 |
| Mishkin, Sarah H. | Associate | GP | 2019 | $1,020.00 | 40.60 | $41,412.00 |
| Morrice, R. Courtland | Associate | GP | 2017 | $1,100.00 | 41.60 | $45,760.00 |
| Morrice, R. Courtland | Associate | GP | 2017 | $1,140.00 | 380.10 | $433,314.00 |
| Nascimento dos Reis, Thiago | Associate | GP | 2017 | $650.00 | 8.70 | $5,655.00 |
| Nascimento dos Reis, Thiago | Associate | GP | 2017 | $795.00 | 12.00 | $9,540.00 |
| Newman, Brandon A. | Associate | GP | 2019 | $795.00 | 8.40 | $6,678.00 |
| Newman, Brandon A. | Associate | GP | 2019 | $995.00 | 62.30 | $61,988.50 |
| Omer, Corey | Associate | Litigation | 2013 | $1,185.00 | 13.40 | $15,879.00 |
| Opris, Gabriel | Associate | GP | 2019 | $675.00 | 1.50 | $1,012.50 |
| Orr, Justin R. | Associate | GP | 2014 | $1,160.00 | 16.20 | $18,792.00 |
| Orr, Justin R. | Associate | GP | 2014 | $1,185.00 | 157.10 | $186,163.50 |
| Petiford, Julie G. | Associate | Litigation | 2018 | $995.00 | 43.00 | $42,785.00 |
| Petiford, Julie G. | Associate | Litigation | 2018 | $1,100.00 | 812.30 | $893,530.00 |
| Rabinowitz, Rebecca M. | Associate | GP | 2021 | $650.00 | 3.60 | $2,340.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $1,160.00 | 1.60 | $1,856.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $1,185.00 | 7.00 | $8,295.00 |
| Rosenthal, David M. | Associate | GP | 2019 | $795.00 | 37.70 | $29,971.50 |
| Rosenthal, David M. | Associate | GP | 2019 | $995.00 | 434.20 | $432,029.00 |
| Ruscitto, Sean | Associate | GP | 2015 | $1,185.00 | 10.40 | $12,324.00 |
| Salter, David | Associate | Litigation | 2017 | $1,140.00 | 83.70 | $95,418.00 |
| Schapiro, Bella | Associate | Tax | in process | $795.00 | 61.80 | $49,131.00 |
| Scully, Lauren S. | Associate | Litigation | in process | $650.00 | 82.70 | $53,755.00 |
| Simpson, James G. | Associate | GP | 2017 | $1,165.00 | 1,238.00 | $1,442,270.00 |
| Stevens, Joshua I. | Associate | Tax | 2018 | $1,020.00 | 1.50 | $1,530.00 |
| Taye, Louell T.T. | Associate | GP | 2020 | $650.00 | 67.90 | $44,135.00 |
| Taye, Louell T.T. | Associate | GP | 2020 | $795.00 | 0.10 | $79.50 |

4852-0576-7655 v.4

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Thompson, Andrew A. | Associate | Litigation | 2021 | $995.00 | 20.30 | $20,198.50 |
| Toprani, Akash M. | Associate | Litigation | 2013 | $1,185.00 | 86.10 | $102,028.50 |
| Tran, Tue M. | Associate | GP | in process | $650.00 | 608.00 | $395,200.00 |
| Treiber, Alexander | Associate | Litigation | 2017 | $1,140.00 | 108.20 | $123,348.00 |
| Verlinden, Karen A.J. | Associate | Litigation | in process | $650.00 | 24.50 | $15,925.00 |
| Verlinden, Karen A.J. | Associate | Litigation | in process | $795.00 | 88.90 | $70,675.50 |
| Verma, Nitish | Associate | GP | in process | $1,020.00 | 245.00 | $249,900.00 |
| Wasser, Jason A. | Associate | GP | 2017 | $1,140.00 | 5.70 | $6,498.00 |
| Weinberg Crocco, Fabio | Associate | GP | 2011 | $995.00 | 5.50 | $5,472.50 |
| Weinberg Crocco, Fabio | Associate | GP | 2011 | $1,100.00 | 49.40 | $54,340.00 |
| Weiss, Noam R. | Associate | GP | 2014 | $1,185.00 | 788.50 | $934,172.50 |
| Wilson, Timothy C. | Associate | GP | 2019 | $795.00 | 0.50 | $397.50 |
| Wong, Albert | Associate | GP | 2020 | $650.00 | 21.80 | $14,170.00 |
| Wong, Albert | Associate | GP | 2020 | $795.00 | 170.50 | $135,547.50 |
| Young, Elizabeth V. | Associate | Litigation | 2017 | $1,140.00 | 120.20 | $137,028.00 |
| Yu, Meng | Associate | GP | 2021 | $650.00 | 242.30 | $157,495.00 |
| Yu, Rachel | Associate | GP | 2014 | $1,185.00 | 0.50 | $592.50 |
| Borsuk, Anna | Trainee Solicitor | GP | in process | $535.00 | 97.10 | $51,948.50 |
| McGinn, Amy N. | Trainee Solicitor | GP | in process | $535.00 | 0.70 | $374.50 |
| Morreale, Luca E. | Trainee Solicitor | GP | in process | $535.00 | 211.80 | $113,313.00 |
| **Associate Total** | | | | | **13,909.10** | **$13,984,605.50** |
| **Lawyers Total** | | | | | **20,847.50** | **$25,506,055.50** |
| Bowden, Karen E. | Paralegal | | | $495.00 | 24.60 | $12,177.00 |
| Chen, Sophia | Paralegal | | | $0.00* | 384.80 | $0.00 |
| Chen, Sophia | Paralegal | | | $350.00 | 357.00 | $124,950.00 |
| Chiu, Jeffrey H. | Paralegal | | | $495.00 | 2.50 | $1,237.50 |
| Dahlberg, Kethan T. | Paralegal | | | $495.00 | 54.30 | $26,878.50 |
| Ea, Choun F. | Paralegal | | | $495.00 | 15.00 | $7,425.00 |
| Fierres, Maria C. | Paralegal | | | $405.00 | 2.60 | $1,053.00 |
| Guo, Wei | Paralegal | | | $495.00 | 3.80 | $1,881.00 |
| Hetherington, Sara V. | Paralegal | | | $405.00 | 2.00 | $810.00 |
| Khan, Paul R. | Paralegal | | | $495.00 | 6.30 | $3,118.50 |
| Kim, Scott J. | Paralegal | | | $495.00 | 9.90 | $4,900.50 |
| Lowden, Grace A. | Paralegal | | | $350.00 | 22.10 | $7,735.00 |
| Malz, Rebecca A. | Paralegal | | | $0.00* | 466.00 | $0.00 |
| Malz, Rebecca A. | Paralegal | | | $495.00 | 446.50 | $221,017.50 |
| Nguyen, Bach-Yen T. | Paralegal | | | $495.00 | 52.00 | $25,740.00 |
| Poeltl, Natalie A. | Paralegal | | | $405.00 | 8.50 | $3,442.50 |
| Winston, Conor J. S. | Paralegal | | | $405.00 | 9.00 | $3,645.00 |
| Jayasekara-Evans, Anuththara L. | Legal Analyst - Litigation | | | $495.00 | 7.80 | $3,861.00 |
| Jordan, Frank A. | Legal Analyst - Litigation | | | $495.00 | 12.40 | $6,138.00 |
| Mao, Charles | Legal Analyst - Litigation | | | $495.00 | 7.00 | $3,465.00 |
| Maratheftis, Georgia | Legal Analyst - Litigation | | | $495.00 | 17.70 | $8,761.50 |

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Preston, Robert F. | Legal Analyst - Litigation | | | $495.00 | 14.20 | $7,029.00 |
| Seguritan, Patrick | Legal Analyst - Litigation | | | $495.00 | 8.30 | $4,108.50 |
| Skaggs, Travis A. | Legal Analyst - Litigation | | | $495.00 | 7.10 | $3,514.50 |
| Sokhna, Ibrahima | Legal Analyst - Litigation | | | $495.00 | 11.30 | $5,593.50 |
| Lee, Christian C. | Legal Analyst - Discovery | | | $520.00 | 9.20 | $4,784.00 |
| Romero, Evangelina C. | Legal Analyst - Discovery | | | $520.00 | 1.10 | $572.00 |
| Whalen, Sean S. | Paralegal Clerk | | | $200.00 | 3.50 | $700.00 |
| Cabrera, Ismael | Electronic Discovery | | | $485.00 | 26.80 | $12,998.00 |
| Chen, Ken | Electronic Discovery | | | $415.00 | 100.40 | $41,666.00 |
| Davis, Makeia K. | Electronic Discovery | | | $490.00 | 6.00 | $2,940.00 |
| Hossein, Saud M. | Electronic Discovery | | | $485.00 | 37.60 | $18,236.00 |
| Kordic, Alma | Electronic Discovery | | | $485.00 | 68.90 | $33,416.50 |
| Lampariello, Alla P. | Electronic Discovery | | | $490.00 | 14.30 | $7,007.00 |
| Long, Jacky Q. | Electronic Discovery | | | $490.00 | 4.60 | $2,254.00 |
| Lopez, Nathaniel S. | Electronic Discovery | | | $490.00 | 0.20 | $98.00 |
| Masurka, Evan R. | Electronic Discovery | | | $490.00 | 1.20 | $588.00 |
| Mian, Ahmed A. | Electronic Discovery | | | $490.00 | 29.10 | $14,259.00 |
| Newman, Eric M. | Electronic Discovery | | | $485.00 | 141.30 | $68,530.50 |
| Ozols, Leslie M. | Electronic Discovery | | | $490.00 | 58.60 | $28,714.00 |
| Phan, Jimmy T. | Electronic Discovery | | | $490.00 | 163.90 | $80,311.00 |
| Sheikh, Faisal M. | Electronic Discovery | | | $630.00 | 0.20 | $126.00 |
| Yim, Eileen Y. L. | Electronic Discovery | | | $490.00 | 6.70 | $3,283.00 |
| Betin, Darya A. | Research Librarian | | | $490.00 | 6.20 | $3,038.00 |
| Bowersox, Christine E. | Research Librarian | | | $490.00 | 5.40 | $2,646.00 |
| Council, Kimberly N. | Research Librarian | | | $490.00 | 7.90 | $3,871.00 |
| Gorman, Teresa A. | Research Librarian | | | $490.00 | 2.10 | $1,029.00 |
| Haslam, Chase M. | Research Librarian | | | $490.00 | 0.30 | $147.00 |
| Khwaja, Tariq | Research Librarian | | | $490.00 | 2.20 | $1,078.00 |
| Noller, Denise J. | Research Librarian | | | $490.00 | 2.80 | $1,372.00 |
| Ramburrun, Robi | Research Librarian | | | $490.00 | 1.00 | $490.00 |
| Seeger, Evelyn H. | Research Librarian | | | $490.00 | 5.50 | $2,695.00 |
| Tully, John K. | Research Librarian | | | $490.00 | 4.60 | $2,254.00 |
| **Non Legal Personnel Total:** | | | | | **2,664.30** | **$827,585.00** |
| **GRAND TOTAL** | | | | | **23,511.80** | **$26,333,640.50** |
| **ADJUSTMENTS PER DISCUSSION WITH U.S. TRUSTEE** | | | | | | **-$96,046.25** |
| **UPDATED GRAND TOTAL** | | | | | | **$26,237,594.25** |

\* Zero rate appears wherever no fee was charged for work.

-12-

## SUMMARY OF DISBURSEMENTS

| Disbursement Summary | |
|---|---|
| **Description** | **Amount** |
| Repro - B&W Copies | $1,251.50 |
| Repro - Color Copies | $668.00 |
| Repro - Binding | $16.25 |
| Telephonic Court Appearance | $7,000.00 |
| Tele-video Conference | $1,304.62 |
| Local Transportation | $2,118.72 |
| Meals - Overtime | $1,023.33 |
| Delivery Services | $1,518.63 |
| Transcripts | $56,137.70 |
| Filing Fees | $65,837.84 |
| Process Servicer | $145.07 |
| CT Corp/CSC | $26,312.24 |
| **TOTAL** | **$163,333.90** |
| **ADJUSTMENTS PER DISCUSSION WITH U.S. TRUSTEE** | **-$336.84** |
| **UPDATED TOTAL** | **$162,997.06** |

4852-0576-7655 v.4

## CUSTOMARY AND COMPARABLE DISCLOSURES

| Category | Garrett Motion Inc.* | | Firm** | |
| --- | --- | --- | --- | --- |
| | September 2020 through April 2021 | | Total Firm Bills Allocated to Non-BK General Domestic Timekeepers from January 2020 through April 2021 | |
| | Blended Hourly Rate | % of Total Hours | Blended Hourly Rate | % of Total Hours |
| Partner | $1,716 | 22% | $1,820 | 23% |
| Counsel and Senior Associate [1] | $1,240 | 32% | $1,200 | 26% |
| Junior Associate [2] | $890 | 35% | $826 | 43% |
| Non-Lawyer [3] | $311 | 11% | $451 | 8% |
| All Timekeepers Average | $1,120 | 100% | $1,116 | 100% |

[1] Includes Special Counsel, Of Counsel, Senior Counsel, Senior Associate (Level 5-8) and Practice Area Associates

[2] Includes Junior Associate (Level 1-4)

[3] Includes Summer Associate, Paralegals, Legal Analyst, Research Analyst, and Electronic Discovery

* Includes No Charge entries on various projects. No Charge entries were included on the fee applications with a $0 rate.

** Includes non-BK work of BK timekeepers and all work of other domestic timekeepers, excluding litigation matters and all write-offs (bills or collections less than 60% of standard rates).

-14-

4852-0576-7655 v.4

# Exhibit F

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

|  |  |  |
|---|---|---|
| | x | |
| In re | : | Chapter 11 |
| | : | |
| LSC COMMUNICATIONS, INC., *et al.*,[1] | : | Case No. 20-10950 (SHL) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |
| | : | |
| | x | |

---

**OMNIBUS ORDER GRANTING THE APPLICATIONS OF THE PROFESSIONALS FOR FINAL APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM APRIL 13, 2020 THROUGH AND INCLUDING MARCH 10, 2021**

Upon the final applications (the "Applications")[2] of Sullivan & Cromwell LLP, AlixPartners, LLP and Evercore Group L.L.C. for entry of an order (i) granting approval and allowance of compensation for professional services rendered to LSC Communications, Inc. and certain of its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), from April 13, 2020 through and including March 10, 2021 (the "Fee Period"), in the amounts indicated on Schedule A and (ii) authorizing reimbursement of actual and necessary expenses incurred during the Fee Period in the amounts indicated on Schedule A; and this Court having jurisdiction to consider the Applications pursuant to 28 U.S.C. §§ 157 and 1334; and venue of these Chapter 11 Cases and the Applications in this district is proper pursuant to 28 U.S.C. §§

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: LSC Communications, Inc. (9580); Courier Communications LLC (2268); Courier Kendallville, Inc. (4679); Courier New Media, Inc. (1312); Dover Publications, Inc. (0853); LSC Communications Logistics, LLC (9496); LSC Communications MM LLC (5577); LSC Communications US, LLC (4157); LSC International Holdings, Inc. (4995); National Publishing Company (8213); Publishers Press, LLC (7265); Continuum Management Company, LLC (2627); Clark Distribution Systems, Inc. (5778); Clark Holdings Inc. (9172); Clark Worldwide Transportation, Inc. (5773); The Clark Group, Inc. (6223); Courier Companies, Inc. (7588); Courier Publishing, Inc. (3681); F.T.C. Transport, Inc. (8699); LibreDigital, Inc. (7160); LSC Communications Printing Company (7012); and Research & Education Association, Inc. (3922). The Debtors' corporate address is LSC Communications, Inc. c/o Prime Clerk LLC, P.O. Box 329003, Brooklyn, NY 11232.

[2] All capitalized terms used and not defined herein shall have the meanings ascribed to them in the Applications.

1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Applications and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and any objections (if any) to the Applications having been withdrawn or overruled on the merits; and a hearing having been held to consider the relief requested in the Applications on April 22, 2021 and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief sought in the Applications is in the best interests of the Debtors, their estates, their creditors and all other parties-in-interest; and that the legal and factual bases set forth in the Applications establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Applications are granted with respect to the Fee Period to the extent set forth on Schedule A and Schedule B.

2.      Compensation to the Professionals for professional services rendered during the Fee Period is approved and allowed on a final basis in the respective amounts indicated on Schedule A and Schedule B.

3.      Reimbursement to the Professionals for expenses incurred during the Fee Period is approved and allowed on a final basis in the respective amounts indicated on Schedule A and Schedule B.

4.      The Debtors are authorized to take all actions necessary to effectuate the

relief granted in this Order.

5.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Applications or the implementation of this Order.


Dated: April 30, 2021                              */s/ Sean H. Lane*
       New York, New York                          The Honorable Sean H. Lane
                                                   United States Bankruptcy Judge

## Schedule A

### Current Interim Period
December 1, 2020 through March 10, 2021

Case No.: 20-10950 (SHL)

Case Name: In re LSC Communications, Inc., *et al.*

| (1)<br>Applicant | (2)<br>Date/<br>Document<br>Number of<br>Application | (3)<br>Interim Fees<br>Requested on<br>Application | (4)<br>Interim Fees<br>Allowed | (5)<br>Fees to be<br>Paid for<br>Current Fee<br>Period | (6)<br>Fees to be<br>Paid for<br>Prior Fee<br>Period(s)<br>(if any)<br>(i.e.,<br>Holdback<br>Release) | (7)<br>Total Fees to<br>be Paid | (8)<br>Interim<br>Expenses<br>Requested<br>on<br>Application | (9)<br>Interim<br>Expenses<br>Allowed | (10)<br>Expenses to<br>be Paid for<br>Current Fee<br>Period |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan &<br>Cromwell<br>LLP | April 5,<br>2021 / Doc<br>1327 | $1,531,769.00 | $1,518,781.00[1] | $363,741.80 | $0 | $363,741.80 | $2,953.77 | $2,953.77 | $432.80 |
| AlixPartners,<br>LLC | April 5,<br>2021 / Doc<br>1326 | $1,322,223.50 | $1,319,569.30[2] | $261,790.50 | $0 | $261,790.50 | $0 | $0 | $0 |
| EverCore<br>Group L.L.C. | April 5,<br>2021 / Doc<br>1325 | $7,750,000.00 | $7,750,000.00 | $3,750,000.00 | $0 | $3,750,000.00 | $4,441.00 | $4,441.00 | $4,441.00 |

---

[1] Reflects agreement with the U.S. Trustee to reduce final fees payable by $12,988.00.

[2] Reflects agreement with the U.S. Trustee to reduce final fees payable by $2,654.20.

DATE ON WHICH ORDER WAS SIGNED:4-30-2021    INITIALS:SHL USBJ

## <u>Schedule B</u>

## **Final Fee Application Totals**

Case No.: 20-10950 (SHL)
Case Name: In re LSC Communications, Inc., *et al.*

| (1)<br>Applicant | (2)<br>Total Fees Requested | (3)<br>Total Fees Paid | (4)<br>Total Expenses Requested | (5)<br>Total Expenses Paid |
|---|---|---|---|---|
| Sullivan & Cromwell LLP | $13,371,053.75 | $13,358,065.75[3] | $55,856.75 | $55,856.75 |
| AlixPartners, LLC | $9,974,886.10 | $9,972,231.90[4] | $86.52 | $86.52 |
| EverCore Group L.L.C. | $9,775,000.00 | $9,775,000.00 | $38,281.04 | $38,281.04 |

---

[3] Reflects agreement with the U.S. Trustee to reduce final fees payable by $12,988.00.

[4] Reflects agreement with the U.S. Trustee to reduce final fees payable by $2,654.20.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

| | x | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| | : | |
| LSC COMMUNICATIONS, INC., *et al*.,[1] | : | Case No. 20-10950 (SHL) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |
| | : | |
| | x | |

---

### SUMMARY COVER SHEET OF FINAL FEE APPLICATION OF SULLIVAN & CROMWELL LLP AS COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD OF APRIL 13, 2020 THROUGH AND INCLUDING MARCH 10, 2021

| NAME OF APPLICANT: | Sullivan & Cromwell LLP |
|---|---|
| AUTHORIZED TO PROVIDE PROFESSIONAL SERVICES TO: | LSC Communications, Inc. and certain of its affiliates, as debtors and debtors-in-possession in these Chapter 11 Cases |
| DATE CASE FILED: | April 13, 2020 |
| DATE OF RETENTION: | May 12, 2020 nunc pro tunc to April 13, 2020 |
| PERIOD FOR WHICH COMPENSATION AND REIMBURSEMENT IS SOUGHT: | April 13, 2020 through and including March 10, 2021 |
| TOTAL COMPENSATION REQUESTED: | $13,371,053.75 |
| TOTAL EXPENSE REIMBURSEMENT REQUESTED: | $55,856.75 |

This is a(n):___interim_X_ final application.
This is the final fee application filed by Sullivan & Cromwell LLP.

---

[1] The Debtors in these Chapter 11 Cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: LSC Communications, Inc. (9580); Courier Communications LLC (2268); Courier Kendallville, Inc. (4679); Courier New Media, Inc. (1312); Dover Publications, Inc. (0853); LSC Communications Logistics, LLC (9496); LSC Communications MM LLC (5577); LSC Communications US, LLC (4157); LSC International Holdings, Inc. (4995); National Publishing Company (8213); Publishers Press, LLC (7265); Continuum Management Company, LLC (2627); Clark Distribution Systems, Inc. (5778); Clark Holdings Inc. (9172); Clark Worldwide Transportation, Inc. (5773); The Clark Group, Inc. (6223); Courier Companies, Inc. (7588); Courier Publishing, Inc. (3681); F.T.C. Transport, Inc. (8699); LibreDigital, Inc. (7160); LSC Communications Printing Company (7012); and Research & Education Association, Inc. (3922). The Debtors' address is LSC Communications, Inc. c/o Prime Clerk LLC, P.O. Box 329003, Brooklyn, NY 11232.

## SUMMARY OF FEES AND EXPENSES REQUESTED FOR FEE PERIOD

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date | Approved Fees and Expenses |
|---|---|---|---|---|---|---|---|
| 5/29/2020 D.I. 297 | 4/13/2020 – 4/30/2020 | $1,212,900.00 | $242,580.00 | $1,212,900.00 | $843.13 | $843.13 | $5,877,691.64 |
| 6/30/2020 D.I. 447 | 5/1/2020 – 5/31/2020 | $1,903,563.50 | $380,712.70 | $1,903,563.50 | $39,411.69 | $39,411.69 | |
| 7/30/2020 D.I. 555 | 6/1/2020 – 6/30/2020 | $1,340,331.00 | $268,066.20 | $1,340,331.00 | $1,425.80 | $1,425.80 | |
| 8/28/2020 D.I. 702 | 7/1/2020 – 7/31/2020 | $1,376,557.50 | $275,311.50 | $1,376,557.50 | $2,659.02 | $2,659.02 | |
| 9/30/2020 D.I. 855 | 8/1/2020 – 8/31/2020 | $1,697,414.50 | $339,482.90 | $1,697,414.50 | $4,457.87 | $4,457.87 | $6,014,496.09 |
| 10/30/2020 D.I. 930 | 9/1/2020 – 9/30/2020 | $2,291,235.50 | $458,247.10 | $2,291,235.50 | $2,729.82 | $2,729.82 | |
| 11/30/2020 D.I. 999 | 10/1/2020 – 10/31/2020 | $822,779.50 | $164,555.90 | $822,779.50 | $778.14 | $778.14 | |
| 12/24/2020 D.I. 1065 | 11/1/2020 – 11/30/2020 | $1,216,022.00 | $243,204.40 | $1,194,503.25 | $1,048.40 | $597.51 | |
| 1/28/2021 D.I. 1176 | 12/1/2020 – 12/31/2020 | $659,890.50 | $131,978.10 | $527,912.40 | $562.68 | $562.68 | |
| 2/24/2021 D.I. 1247 | 1/1/2021 – 1/31/2021 | $335,712.00 | $67,142.40 | $268,569.60 | $805.19 | $805.19 | |
| 3/23/2021 D.I. 1307 | 2/1/2021 – 2/28/2021 | $448,196.50 | $89,639.30 | $0.00* | $1,153.10 | $0.00* | |
| | 3/1/2020 – 3/10/2021 | $87,970.00 | $17,594.00 | $0.00 | $432.80 | $0.00 | |
| **TOTAL FOR ALL FEE PERIODS** | | **$13,392,572.50** | **$2,678,514.50** | **$12,635,766.75** | **$56,307.64** | **$54,270.85** | |
| **ADJUSTMENTS PER PRIOR DISCUSSIONS WITH U.S. TRUSTEE** | | **-$21,518.75** | | | **-$450.89** | | |
| **CURRENT REQUESTED AMOUNTS** | | **$13,371,053.75** | | | **$55,856.75** | | |

\* Fees and expenses requested in the monthly fee statement for February 2021 will not be payable until April 7, 2021.

-2-

**PROJECTED TOTAL BUDGET FOR FEE PERIOD AND ACTUAL FEES INCURRED**

| Estimated Fees for Fee Period | | Actual Fees For Fee Period |
|---|---|---|
| Low | High | $13,371,053.75 |
| $11,382,000.00 | $20,172,000.00 | |

4815-6682-0062 v.3

## PROJECT CODE TOTAL CHART

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 011 | ASSET ANALYSIS AND RECOVERY | 8.40 | $11,955.00 |
| 012 | ASSET DISPOSITION | 5,703.60 | $6,319,374.50 |
| 013 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 386.00 | $410,450.00 |
| 014 | AVOIDANCE ACTION ANALYSIS | 3.40 | $5,340.00 |
| 015 | BUSINESS OPERATIONS | 406.10 | $493,913.50 |
| 016 | CASE ADMINISTRATION | 631.00 | $671,855.00 |
| 017 | CLAIMS ADMINISTRATION AND OBJECTIONS | 70.30 | $72,456.00 |
| 018 | CORPORATE GOVERNANCE AND BOARD MATTERS | 83.00 | $123,723.50 |
| 019 | EMPLOYEE BENEFITS AND PENSIONS | 986.10 | $1,098,149.00 |
| 020 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 239.70 | $205,159.00 |
| 021 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 102.50 | $105,970.00 |
| 022 | FINANCING AND CASH COLLATERAL | 715.40 | $717,350.00 |
| 023 | OTHER LITIGATION | 476.30 | $555,651.00 |
| 024 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 326.70 | $342,391.50 |
| 025 | NON-WORKING TRAVEL | - | $0.00 |
| 026 | PLAN AND DISCLOSURE STATEMENT | 1,028.30 | $995,331.00 |
| 027 | RELIEF FROM STAY AND ADEQUATE PROTECTION | 120.50 | $145,343.50 |
| 028 | TAX | 146.00 | $219,162.50 |
| 029 | VALUATION | - | $0.00 |
| 030 | DISCOVERY | 195.20 | $105,045.50 |
| 031 | HEARINGS | 138.20 | $181,830.50 |
| 032 | FIRST AND SECOND DAY MOTIONS | 370.30 | $355,838.50 |
| 033 | CLAIMS INVESTIGATION | 3.80 | $6,650.00 |
| 034 | LIEN INVESTIGATION | - | $0.00 |
| 035 | SCHEDULES, SOFAS AND REPORTING | 154.70 | $176,943.50 |
| 036 | OTHER MOTIONS/APPLICATIONS | 71.60 | $66,848.50 |
| 037 | TIME ENTRY REVIEW | 696.50 | $0.00 |
| 038 | BUDGETING | 4.40 | $5,841.00 |
| | **TOTAL:** | **13,068.00** | **$13,392,572.50** |
| | **ADJUSTMENTS PER DISCUSSION WITH U.S. TRUSTEE:** | | **-$21,518.75** |
| | **UPDATED TOTAL:** | | **$13,371,053.75** |

4815-6682-0062 v.3

## S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Ansari, Mehdi | Partner | GP | 2009 | $1,675.00 | 12.40 | $20,770.00 |
| Bourtin, Nicolas | Partner | Litigation | 1997 | $1,750.00 | 0.20 | $350.00 |
| Bromley, James L. | Partner | GP | 1990 | $1,750.00 | 0.50 | $875.00 |
| Buckholz, Robert E. | Partner | GP | 1980 | $1,750.00 | 0.60 | $1,050.00 |
| Cohen, Audra D. | Partner | GP | 1993 | $1,750.00 | 609.60 | $1,066,800.00 |
| Coleman, Heather L. | Partner | GP/Employee Benefits | 2007 | $1,675.00 | 19.50 | $32,662.50 |
| Creamer Jr., Ronald E. | Partner | Tax | 1992 | $1,750.00 | 2.40 | $4,200.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,750.00 | 184.00 | $322,000.00 |
| Downes, Robert W. | Partner | GP | 1992 | $1,750.00 | 24.20 | $42,350.00 |
| Eitel, Mitchell S. | Partner | GP | 1988 | $1,750.00 | 1.00 | $1,750.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,750.00 | 942.20 | $1,648,850.00 |
| Hariton, David P. | Partner | Tax | 1986 | $1,750.00 | 117.20 | $205,100.00 |
| Holley, Steven L. | Partner | Litigation | 1984 | $1,750.00 | 22.00 | $38,500.00 |
| O'Shea, Aisling | Partner | Litigation | 2004 | $1,675.00 | 12.40 | $20,770.00 |
| Rodriguez, Juan | Partner | Litigation | 1990 | $1,750.00 | 2.50 | $4,375.00 |
| Schlein, Robert M. | Partner | GP | 1993 | $1,750.00 | 43.70 | $76,475.00 |
| Simmons, Rebecca J. | Partner | GP | 1992 | $1,750.00 | 0.50 | $875.00 |
| **Partner Total** | | | | | **1,995.40** | **$3,488,590.00** |
| Solomon, Andrew P. | Of Counsel | Tax | 1985 | $1,750.00 | 0.30 | $525.00 |
| Brennan, Matthew J. | Special Counsel | GP/Environmental | 1986 | $1,450.00 | 22.40 | $32,480.00 |
| Brennan, Matthew J. | Special Counsel | GP/Environmental | 1986 | $1,495.00 | 0.70 | $1,046.50 |
| Clarke, Stephen H. | Special Counsel | Litigation | 2011 | $1,350.00 | 276.90 | $373,815.00 |
| Coccaro, Rebecca S. | Special Counsel | GP | 2000 | $1,495.00 | 84.00 | $125,580.00 |
| Coccaro, Rebecca S. | Special Counsel | GP | 2000 | $1,540.00 | 2.80 | $4,312.00 |
| Kent, Benjamin S.D. | Special Counsel | GP | 2010 | $1,495.00 | 7.40 | $11,063.00 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $1,450.00 | 39.90 | $57,855.00 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $1,540.00 | 4.00 | $6,160.00 |
| Orchowski, Michael | Special Counsel | Tax | 2009 | $1,375.00 | 3.50 | $4,812.50 |
| Queen, Eric H. | Special Counsel | Litigation | 1977 | $1,450.00 | 14.20 | $20,590.00 |
| Russell, Tracey E. | Special Counsel | GP | 2002 | $1,350.00 | 2.00 | $2,700.00 |
| Smith, Bradley P. | Special Counsel | Litigation | 1998 | $1,450.00 | 13.80 | $20,010.00 |
| **Of Counsel/Special Counsel Total** | | | | | **471.90** | **$660,949.00** |
| Carrier, Rita M. | Practice Area Associate | GP | 1984 | $1,130.00 | 0.80 | $904.00 |
| DeMarco, Raffaele A. | Practice Area Associate | GP | 2003 | $825.00 | 37.60 | $31,020.00 |
| McClellan, Clea M. | Practice Area Associate | Litigation | 2004 | $635.00 | 15.30 | $9,715.50 |
| Baker, Robert J. | Associate | GP | 2017 | $1,100.00 | 108.00 | $118,800.00 |
| Baker, Robert J. | Associate | GP | 2017 | $1,140.00 | 1.70 | $1,938.00 |
| Beard, Hannah L. | Associate | GP | 2020 | $795.00 | 81.80 | $65,031.00 |
| Belgiovine, Matthew J. | Associate | GP | 2016 | $1,140.00 | 14.20 | $16,188.00 |
| Belgiovine, Matthew J. | Associate | GP | 2016 | $1,160.00 | 5.60 | $6,496.00 |
| Cho, Audrey Y. | Associate | GP | 2020 | $650.00 | 80.90 | $52,585.00 |
| Cho, Audrey Y. | Associate | GP | 2020 | $795.00 | 2.40 | $1,908.00 |
| Costakos, Paige N. | Associate | GP | 2019 | $795.00 | 418.20 | $332,469.00 |

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Costakos, Paige N. | Associate | GP | 2019 | $995.00 | 11.90 | $11,840.50 |
| Deddens, Emily K. | Associate | GP | 2016 | $1,140.00 | 15.90 | $18,126.00 |
| Deddens, Emily K. | Associate | GP | 2016 | $1,160.00 | 14.90 | $17,284.00 |
| Ellis, Angela N. | Associate | Litigation | 2013 | $1,185.00 | 78.90 | $93,496.50 |
| Fishbien, Nir | Associate | Tax | 2018 | $795.00 | 6.60 | $5,247.00 |
| Flynn, John-Francis S. | Associate | Litigation | 2019 | $795.00 | 311.60 | $247,722.00 |
| Flynn, John-Francis S. | Associate | Litigation | 2019 | $995.00 | 80.30 | $79,898.50 |
| Friedman, Mitchell N. | Associate | GP | 2019 | $795.00 | 990.30 | $787,288.50 |
| Friedman, Mitchell N. | Associate | GP | 2019 | $995.00 | 61.20 | $60,894.00 |
| Goldsmith, Lauren M. | Associate | Litigation | 2013 | $1,140.00 | 197.20 | $224,808.00 |
| Goldsmith, Lauren M. | Associate | Litigation | 2013 | $1,160.00 | 109.10 | $126,556.00 |
| Gross, Alexander N. | Associate | Litigation | 2017 | $1,100.00 | 4.90 | $5,390.00 |
| Guido, Emma J. | Associate | GP | 2017 | $1,100.00 | 0.70 | $770.00 |
| Hofman, Jonathan H. | Associate | GP | 2020 | $650.00 | 187.90 | $122,135.00 |
| Hofman, Jonathan H. | Associate | GP | 2020 | $795.00 | 34.20 | $27,189.00 |
| Hopkin, Wesley N. | Associate | GP | 2018 | $795.00 | 3.90 | $3,100.50 |
| Hynes, Samantha F. | Associate | Litigation | 2014 | $1,185.00 | 34.10 | $40,408.50 |
| Jensen, Christian P. | Associate | GP | 2016 | $1,140.00 | 1,400.60 | $1,596,684.00 |
| Jensen, Christian P. | Associate | GP | 2016 | $1,160.00 | 852.60 | $989,016.00 |
| Jo, M. John | Associate | Tax | 2018 | $995.00 | 0.20 | $199.00 |
| Jolly, Ryan M. | Associate | GP | 2020 | $650.00 | 356.20 | $231,530.00 |
| Jolly, Ryan M. | Associate | GP | 2020 | $795.00 | 418.10 | $332,389.50 |
| Lee, Jennifer L. | Associate | GP | 2013 | $1,185.00 | 6.80 | $8,058.00 |
| Levine, Aaron M. | Associate | GP | 2018 | $995.00 | 0.40 | $398.00 |
| Lum-Tai, Natalie A. | Associate | GP | 2016 | $1,140.00 | 479.20 | $546,288.00 |
| Lum-Tai, Natalie A. | Associate | GP | 2016 | $1,160.00 | 33.80 | $39,208.00 |
| Mahal, Kirandeep K. | Associate | Litigation | 2019 | $995.00 | 130.00 | $129,350.00 |
| Marton, Suzanne J. | Associate | Litigation | 2018 | $820.00 | 0.80 | $656.00 |
| Mungovan, Steven M. | Associate | GP | 2012 | $1,185.00 | 0.20 | $237.00 |
| Orr, Justin R. | Associate | GP | 2014 | $1,160.00 | 107.70 | $124,932.00 |
| Orr, Justin R. | Associate | GP | 2014 | $1,185.00 | 11.60 | $13,746.00 |
| Petiford, Julie G. | Associate | Litigation | 2018 | $995.00 | 5.80 | $5,771.00 |
| Podboj, Agustin E. | Associate | GP | 2018 | $995.00 | 0.10 | $99.50 |
| Pompliano, Elizabeth S. | Associate | GP | 2017 | $995.00 | 229.40 | $228,253.00 |
| Pompliano, Elizabeth S. | Associate | GP | 2017 | $1,100.00 | 351.00 | $386,100.00 |
| Poppe, Corbin M. | Associate | GP | in process | $650.00 | 5.30 | $3,445.00 |
| Pulling, Keith E. | Associate | GP | in process | $650.00 | 145.50 | $94,575.00 |
| Pulling, Keith E. | Associate | GP | in process | $795.00 | 76.10 | $60,499.50 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $1,160.00 | 35.00 | $40,600.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $1,185.00 | 10.40 | $12,324.00 |
| Rosenberg, Matthew J. | Associate | GP | 2016 | $1,100.00 | 10.00 | $11,000.00 |
| Schulweis, Danielle B. | Associate | GP | 2017 | $1,100.00 | 40.00 | $44,000.00 |
| Schulweis, Danielle B. | Associate | GP | 2017 | $1,140.00 | 13.80 | $15,732.00 |
| Taye, Louell T.T. | Associate | GP | 2020 | $650.00 | 72.50 | $47,125.00 |
| Taye, Louell T.T. | Associate | GP | 2020 | $795.00 | 6.20 | $4,929.00 |
| Thornton, Jay D. | Associate | GP | 2018 | $1,100.00 | 2.30 | $2,530.00 |

4815-6682-0062 v.3

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Tirrell, Kerry A. | Associate | Litigation | 2013 | $1,185.00 | 95.20 | $112,812.00 |
| Weiss, Noam R. | Associate | GP | 2014 | $1,185.00 | 34.50 | $40,882.50 |
| Wilson, Timothy C. | Associate | GP | 2019 | $650.00 | 310.00 | $201,500.00 |
| Wilson, Timothy C. | Associate | GP | 2019 | $795.00 | 28.50 | $22,657.50 |
| Wu, Mimi | Associate | GP | 2016 | $1,140.00 | 661.70 | $754,338.00 |
| Wu, Mimi | Associate | GP | 2016 | $1,160.00 | 150.00 | $174,000.00 |
| Zhu, Angela | Associate | GP | | $650.00 | 207.10 | $134,615.00 |
| Lestelin, Jasmin E. J. | Trainee Solicitor | GP | | $535.00 | 11.80 | $6,313.00 |
| **Associate Total** | | | | | 9,210.50 | $8,926,001.00 |
| **Lawyers Total** | | | | | 11,677.80 | $13,075,540.00 |
| Buckingham, William J. | Legal Assistant | | | $495.00 | 2.10 | $1,039.50 |
| Bush, Victoria F. | Legal Assistant | | | $405.00 | 0.70 | $283.50 |
| Chen, Sophia | Legal Assistant | | | $0.00* | 93.40 | $0.00 |
| Chen, Sophia | Legal Assistant | | | $350.00 | 58.30 | $20,405.00 |
| Chiu, Jeffrey H. | Legal Assistant | | | $495.00 | 18.40 | $9,108.00 |
| Dahlberg, Kethan T. | Legal Assistant | | | $405.00 | 1.60 | $648.00 |
| Dahlberg, Kethan T. | Legal Assistant | | | $495.00 | 0.50 | $247.50 |
| Ea, Choun F. | Legal Assistant | | | $495.00 | 11.50 | $5,692.50 |
| Eigen, Jeffrey G. | Legal Assistant | | | $495.00 | 6.00 | $2,970.00 |
| Figurelli-Reid, Price A. | Legal Assistant | | | $405.00 | 4.10 | $1,660.50 |
| Figurelli-Reid, Price A. | Legal Assistant | | | $495.00 | 0.30 | $148.50 |
| Fisher, Isaiah A. | Legal Assistant | | | $0.00* | 36.20 | $0.00 |
| Fisher, Isaiah A. | Legal Assistant | | | $405.00 | 3.10 | $1,255.50 |
| Guo, Wei | Legal Assistant | | | $495.00 | 7.00 | $3,465.00 |
| Hetherington, Sara V. | Legal Assistant | | | $350.00 | 0.40 | $140.00 |
| Hetherington, Sara V. | Legal Assistant | | | $405.00 | 8.10 | $3,280.50 |
| Khan, Paul R. | Legal Assistant | | | $495.00 | 11.70 | $5,791.50 |
| Kim, Scott J. | Legal Assistant | | | $495.00 | 4.60 | $2,277.00 |
| King, Christopher S. | Legal Assistant | | | $0.00* | 61.70 | $0.00 |
| King, Christopher S. | Legal Assistant | | | $405.00 | 8.40 | $3,402.00 |
| Longacre, Caroline G. | Legal Assistant | | | $0.00* | 121.50 | $0.00 |
| Longacre, Caroline G. | Legal Assistant | | | $350.00 | 11.60 | $4,060.00 |
| Longacre, Caroline G. | Legal Assistant | | | $405.00 | 11.70 | $4,738.50 |
| Malz, Rebecca A. | Legal Assistant | | | $0.00* | 383.70 | $0.00 |
| Malz, Rebecca A. | Legal Assistant | | | $405.00 | 94.50 | $38,272.50 |
| Malz, Rebecca A. | Legal Assistant | | | $495.00 | 116.20 | $57,519.00 |
| Nguyen, Bach-Yen T. | Legal Assistant | | | $495.00 | 22.30 | $11,038.50 |
| Pastrana, Emily | Legal Assistant | | | $495.00 | 1.80 | $891.00 |
| Viloria, Nestor A. | Legal Assistant | | | $495.00 | 12.30 | $6,088.50 |
| Winston, Conor J. S. | Legal Assistant | | | $405.00 | 18.20 | $7,371.00 |
| Jordan, Frank A. | Legal Analyst - Litigation | | | $495.00 | 25.00 | $12,375.00 |
| Seguritan, Patrick | Legal Analyst - Litigation | | | $495.00 | 32.80 | $16,236.00 |
| McMahon, Mary R. | Legal Analyst - Discovery | | | $520.00 | 3.10 | $1,612.00 |
| Cabrera, Ismael | Electronic Discovery | | | $485.00 | 3.90 | $1,891.50 |

4815-6682-0062 v.3

| Timekeeper Name | Title | Practice Group | Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Chen, Ken | Electronic Discovery | | | $415.00 | 18.00 | $7,470.00 |
| Davis, Makeia K. | Electronic Discovery | | | $490.00 | 41.30 | $20,237.00 |
| Fanning, Carrie R. | Electronic Discovery | | | $485.00 | 65.70 | $31,864.50 |
| Hossein, Saud M. | Electronic Discovery | | | $485.00 | 1.10 | $533.50 |
| Long, Jacky Q. | Electronic Discovery | | | $490.00 | 30.40 | $14,896.00 |
| Lopez, Nathaniel S. | Electronic Discovery | | | $490.00 | 1.20 | $588.00 |
| Mian, Ahmed A. | Electronic Discovery | | | $490.00 | 0.60 | $294.00 |
| Peresiper, Roman | Electronic Discovery | | | $485.00 | 15.30 | $7,420.50 |
| Schaffel, Brad | Electronic Discovery | | | $630.00 | 0.50 | $315.00 |
| Betin, Darya A. | Research Librarian | | | $490.00 | 0.70 | $343.00 |
| Bowersox, Christine E. | Research Librarian | | | $490.00 | 0.60 | $294.00 |
| Council, Kimberly N. | Research Librarian | | | $490.00 | 1.80 | $882.00 |
| Gorman, Teresa A. | Research Librarian | | | $490.00 | 0.80 | $392.00 |
| Khwaja, Tariq | Research Librarian | | | $490.00 | 2.70 | $1,323.00 |
| Noller, Denise J. | Research Librarian | | | $490.00 | 2.00 | $980.00 |
| Seeger, Evelyn H. | Research Librarian | | | $490.00 | 3.60 | $1,764.00 |
| Timmons, Penny H. | Research Librarian | | | $490.00 | 0.30 | $147.00 |
| Tinkler, Sarah N. | Research Librarian | | | $490.00 | 5.40 | $2,646.00 |
| Tully, John K. | Research Librarian | | | $490.00 | 1.50 | $735.00 |
| **Non Legal Personnel Total:** | | | | | 1,390.20 | $317,032.50 |
| **GRAND TOTAL:** | | | | | 13,068.00 | $13,392,572.50 |
| **Adjustments per discussions with U.S. Trustee:** | | | | | | -$21,518.75 |
| **UPDATED GRAND TOTAL:** | | | | | | $13,371,053.75 |

\* Zero rate appears wherever no fee was charged for work.

4815-6682-0062 v.3

## CUSTOMARY AND COMPARABLE DISCLOSURES

| Category | LSC Communications[*] April 2020 through March 2021 | | Firm[**] Total Firm Bills Allocated to Non-BK General Domestic Timekeepers from January 2019 through February 2021 | |
|---|---|---|---|---|
| | Blended Hourly Rate | % of Total Hours | Blended Hourly Rate | % of Total Hours |
| Partner | $1,748 | 15% | $1,767 | 23% |
| Counsel and Senior Associate [(1)] | $1,167 | 39% | $1,168 | 25% |
| Junior Associate [(2)] | $797 | 35% | $807 | 45% |
| Non-Lawyer [(3)] | $228 | 11% | $424 | 7% |
| All Timekeepers Average | $1,025 | 100% | $1,085 | 100% |

[(1)] Includes Special Counsel, Of Counsel, Senior Counsel, Senior Associate (Level 5-8) and Practice Area Associates

[(2)] Includes Junior Associate (Level 1-4)

[(3)] Includes Summer Associate, Legal Assistant, Legal Analyst, Research Analyst, and Electronic Discovery

[*] Includes No Charge entries on various projects. No Charge entries were included on the fee applications with a $0 rate.

[**] Includes non-BK work of BK timekeepers and all work of other domestic timekeepers, excluding litigation matters and all write-offs (bills or collections less than 60% of standard rates).

4815-6682-0062 v.3

## SUMMARY OF DISBURSEMENTS

| Disbursement Summary | |
|---|---|
| **Description** | **Amount** |
| Repro - B&W Copies | $1,355.00 |
| Repro - Color Copies | $1,350.25 |
| Tele-conference | $3,799.59 |
| Telephonic Hearing | $5,460.00 |
| Local Transportation | $681.72 |
| Filing Fees | $38,999.42 |
| Delivery Services/Messengers | $602.88 |
| Trial/Hearing Transcripts | $2,912.15 |
| CT Corp/CSC | $116.49 |
| Meals - Overtime | $583.24 |
| Deposition Transcripts | $446.90 |
| **Total:** | **$56,307.64** |
| **Adjustments per discussions with U.S. Trustee:** | **-$450.89** |
| **UPDATED TOTAL:** | **$55,856.75** |

-10-

4815-6682-0062 v.3

# Exhibit G

**Dated: July 8, 2019**

**The following is ORDERED:**



Janice D. Loyd
U.S. Bankruptcy Judge

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF OKLAHOMA**

———————————————————— x

In re                                                      :        Chapter 11

                                                           :        Case No. 19-12521-JDL

WHITE STAR PETROLEUM HOLDINGS, LLC,    :
*et al.*,[1]
                                                           :         Jointly Administered

                        Debtors.                   :

———————————————————— x

**ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT**
**OF SULLIVAN & CROMWELL LLP AS COUNSEL TO THE DEBTORS**
**AND DEBTORS-IN-POSSESSION *NUNC PRO TUNC* TO THE PETITION DATE**

---

[1]   The Debtors in these chapter 11 cases, and the last four digits of their U.S. taxpayer
identification numbers are: White Star Petroleum Holdings, LLC (0575) ("WSTR
Holdings"), White Star Petroleum, LLC (0977) ("WSTR"), White Star Petroleum II, LLC
(4347) ("WSTR II"), White Star Petroleum Operating, LLC (5387) ("WSTR Operating") and
WSP Finance Corporation (9152) ("WSP Finance" and together with WSTR Holdings,
WSTR, WSTR II and WSTR Operating, the "Debtors").  The Debtors' corporate
headquarters is located at 301 N.W. 63rd Street, Suite 600, Oklahoma City, OK 73116.

Upon the application (the "<u>Application</u>")[2] of White Star Petroleum Holdings, LLC and its affiliated debtors and debtors-in-possession (collectively, the "<u>Debtors</u>") for entry of an order (the "<u>Order</u>") pursuant to section 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy Rule 2014(a) and Local Bankruptcy Rule 2014-1 authorizing the Debtors to retain and employ Sullivan & Cromwell LLP ("<u>S&C</u>") as their counsel *nunc pro tunc* to the Petition Date; this Court having jurisdiction to consider the Application pursuant to 28 U.S.C. §§ 157 and 1334 and rule 81.4(a) of the Local Civil Rules of the United States District Court for the Western District of Oklahoma; and venue of these chapter 11 cases and the Application in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that the Application was filed on June 21, 2019 and served on or before June 21, 2019 and that the response deadline to the Application expired on July 3, 2019; and objections (if any) to the Application having been withdrawn, resolved or overruled on the merits; and this Court having found that proper and adequate notice of the Application and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Bankruptcy Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and a hearing having been held to consider the relief requested in the Application and upon the record of the hearing and all proceedings had before this Court; and upon the consideration of and based on the representations made in the First Day Declaration, the Declaration of Jeffrey J. Zanotti in in support of the Application attached as <u>Exhibit B</u> thereto and the Declaration of Andrew G. Dietderich in support of the Application attached as <u>Exhibit C</u> thereto; and this Court being satisfied based on the representations made in the Application and the Dietderich Declaration

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

that S&C does not hold or represent any interest adverse to the Debtors' estates, with respect to

the matters upon which S&C is to be employed, that S&C is a disinterested person as that term is

defined under section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the

Bankruptcy Code, and that S&C's employment is necessary and is in the best interests of the

Debtors and their estates; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.　　The Application is GRANTED as set forth herein.

2.　　In accordance with sections 327(a) and 328(a) of the Bankruptcy Code,

the Debtors, as debtors and debtors-in-possession, are hereby authorized to retain and employ

S&C as their counsel on the terms set forth in the Application and the Dietderich Declaration,

effective *nunc pro tunc* to the Petition Date.

3.　　S&C shall use its best efforts to avoid any duplication of services provided

by any of the Debtors' other retained professionals in these chapter 11 cases.

4.　　S&C shall apply for compensation for professional services rendered and

reimbursement of reasonable and necessary expenses incurred pursuant to this Order, in

accordance with sections 330 and 331 of the Bankruptcy Code, applicable provisions of the

Bankruptcy Rules and Local Bankruptcy Rules, any case specific fee protocols approved by this

Court and all other applicable guidelines, procedures and orders of this Court.

5.　　S&C shall not charge a markup to the Debtors with respect to fees billed

by any contract attorneys hired by S&C to provide services to the Debtors and shall ensure that

any such contract attorneys are subject to conflicts checks and disclosures in accordance with the

requirements of the Bankruptcy Code and Bankruptcy Rules.　For the avoidance of doubt, S&C

SC1:4932388.5

shall neither share fees with existing or future contract attorneys who provide services to the Debtors nor enter into fee sharing arrangements with such contract attorneys.

6.      Notwithstanding anything to the contrary in the Application, S&C will not seek reimbursement of expenses for office supplies.

7.      Prior to the implementation of any increases in the hourly rates set forth in the Application and the Dietderich Declaration, S&C shall file a supplemental declaration with this Court and provide ten (10) business days' notice to the Debtors, the U.S. Trustee and any statutory committee appointed in these chapter 11 cases, which declaration shall explain the basis for the requested rate increases in accordance with section 330(a)(3)(F) of the Bankruptcy Code and state whether the Debtors have consented to such rate increases.  The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and this Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

8.      S&C shall apply any remaining amounts of its prepetition retainer as a credit toward postpetition fees and expenses after such postpetition fees and expenses are approved pursuant to the first order of this Court awarding fees and expenses to S&C.

9.      The Debtors are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

10.     To the extent that this Order is inconsistent with the Application, the terms of this Order shall govern.

11.     This Court shall retain jurisdiction to hear and determine all matters arising from the implemental of this Order.

12.    Findings of fact are based upon representations of counsel.  Local Rule

9013-1.L.1.

IT IS SO ORDERED.

###

Approved for Entry:

*/s/ John D. Dale*
John D. Dale, OBA No. 19787
GABLEGOTWALS
1100 ONEOK Plaza
100 West 5th Street
Tulsa, Oklahoma 74103-4217
Telephone: (918) 595-4800
Fax: (918) 595-4990
Email: jdale@gablelaw.com

-and-

*/s/ Craig M. Regens*
Craig M. Regens, OBA No. 22894
GABLEGOTWALS
One Leadership Square
211 North Robinson
Oklahoma City, Oklahoma  73102
Telephone:   (405) 568-3313
Facsimile:    (405) 235-2875
cregens@gablelaw.com

-and-

Andrew G. Dietderich, NY Bar 2850584
Brian D. Glueckstein, NY Bar 4227005
Alexa J. Kranzley, NY Bar 4707386
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, New York  10004
Telephone:   (212) 558-4000
Facsimile:    (212) 558-3588
dietdericha@sullcrom.com
gluecksteinb@sullcrom.com
kranzleya@sullcrom.com

*Proposed Co-Counsel to White Star*

5

Case 19-12521   Doc 243   Filed 07/08/19   Page 6 of 6

6

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF OKLAHOMA**

---

| | |
|---|---|
| In re | Chapter 11 |
| WHITE STAR PETROLEUM HOLDINGS, LLC, *et al.*,[1] | Case No. 19-12521-JDL |
| Debtors. | Jointly Administered |

---

### DEBTORS' APPLICATION FOR AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF SULLIVAN & CROMWELL LLP AS COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION *NUNC PRO TUNC* TO THE PETITION DATE AND NOTICE OF OPPORTUNITY FOR HEARING

White Star Petroleum Holdings, LLC and certain of its affiliated debtors and

debtors-in-possession (collectively, the "Debtors") hereby submit this application (this

"Application") for entry of an order, substantially in the form attached hereto as Exhibit A (the

"Proposed Order"), pursuant to sections 327(a) and 328(a) of title 11 of the United States Code,

11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code"), rule 2014(a) of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules") and rule 2014-1 of the Local Bankruptcy Rules

of the United States Bankruptcy Court for the Western District of Oklahoma (the "Local

Bankruptcy Rules"), authorizing the retention and employment of Sullivan & Cromwell LLP

("S&C") as counsel to the Debtors *nunc pro tunc* to the Petition Date (as defined below).  In

support of this Application, the Debtors rely upon the *Declaration of Jeffrey J. Zanotti in*

---

[1]  The Debtors in these chapter 11 cases, and the last four digits of their U.S. taxpayer identification numbers are: White Star Petroleum Holdings, LLC (0575) ("WSTR Holdings"), White Star Petroleum, LLC (0977) ("WSTR"), White Star Petroleum II, LLC (4347) ("WSTR II"), White Star Petroleum Operating, LLC (5387) ("WSTR Operating") and WSP Finance Corporation (9152) ("WSP Finance" and together with WSTR Holdings, WSTR, WSTR II and WSTR Operating, the "Debtors").  The Debtors' corporate headquarters is located at 301 N.W. 63rd Street, Suite 600, Oklahoma City, OK 73116.

*Support of Debtors' Chapter 11 Petitions and First Day Pleadings* [Doc. 2] (the "Zanotti First

Day Declaration") and the *Declaration of Edgar W. Mosley II, Managing Director at Alvarez &*

*Marsal North America, LLC in Support of Debtors' Chapter 11 Petitions and First Day*

*Pleadings* [Doc. 3] (the "Mosley First Day Declaration" and together with the Zanotti First Day

Declaration, the "First Day Declarations"), each filed on May 28, 2019 (the "Petition Date"), the

Declaration of Jeffrey J. Zanotti attached hereto as Exhibit B (the "Zanotti Declaration") and the

Declaration of Andrew G. Dietderich attached hereto as Exhibit C (the "Dietderich

Declaration"), each of which is incorporated herein by reference, and respectfully state as

follows:

## Background

1.      The Debtors engage in the acquisition, development, exploration and

production of oil, natural gas, and natural gas liquids located in the Mid-Continent region in the

United States.

2.      The Debtors are headquartered in Oklahoma City, Oklahoma and

employed 169 people as of the Petition Date.  As of December 2018, the Debtors owned

approximately 315,000 net leasehold acres, primarily in Creek, Dewey, Garfield, Lincoln,

Logan, Noble, and Payne counties of Oklahoma.  Approximately 80% of the total acreage was

held by production.  As of December 31, 2018, the Debtors had an interest in a total of 883 gross

productive wells (475 net) of which 590 were operated (451 net).  The Debtors are not currently

drilling any new wells.

3.      On the Petition Date, each of the Debtors filed with the United States

Bankruptcy Court for the District of Delaware a voluntary petition for relief under the

Bankruptcy Code.  These chapter 11 cases were transferred to the United States Bankruptcy

Court for the Western District of Oklahoma on June 20, 2019.  Each Debtor continues to operate

-2-

its business and manage its properties as a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' cases are being jointly administered pursuant to Bankruptcy Rule 1015.

4.      On June 10, 2019, the Office of the United States Trustee for the District of Delaware appointed an Official Committee of Unsecured Creditors (the "Committee") pursuant to section 1102 of the Bankruptcy Code [Doc. 60].

5.      Additional factual background relating to the Debtors' businesses and the commencement of these chapter 11 cases is set forth in detail in the First Day Declarations.

## Facts Specific to Relief Requested

### I.      S&C's Qualifications

1.      By this Application, the Debtors seek the authority to employ and retain S&C as their attorneys in connection with the prosecution of their chapter 11 cases to perform legal services as set forth herein.

2.      S&C has represented the Debtors since April 2016 in connection with general corporate matters, including asset acquisitions and financing matters, and, since April 2019, in connection with the potential disposition of their business, the incurrence of debtor-in-possession financing and the preparation, commencement and prosecution of these chapter 11 cases.  During the course of this representation, S&C has become familiar with the Debtors' business, financial affairs and capital structure.  As a result, S&C has the necessary background information to deal effectively with many of the potential legal issues and problems that may arise in these chapter 11 cases.  Accordingly, the Debtors have not interviewed any similar law firms as potential counsel in connection with these chapter 11 cases.

3.      These cases are likely to be complex and will require counsel with a national reputation and with extensive experience and specialized expertise in, among other

areas, bankruptcy law, secured finance, corporate law and litigation. S&C is a full service law firm with a national and international presence. S&C has experience and expertise in most substantive areas of legal practice and its regular clients include leading public companies in a variety of industries, smaller and privately held businesses, major international corporations and individuals.

4. For the foregoing reasons, the Debtors believe that S&C is well qualified to represent them as debtors-in-possession in these chapter 11 cases, and that the retention of S&C is necessary and in the best interests of the Debtors and their estates and stakeholders.

## II.     Services to Be Provided

5. S&C will work closely with such other professionals as may be retained by the Debtors, including co-counsel in Oklahoma City, Oklahoma, taking appropriate steps to reduce costs by assigning tasks to co-counsel as appropriate and to avoid duplication of effort. Specifically, the Debtors have requested that S&C render services including, but not limited to, the following:

   a.   advising the Debtors with respect to their powers and duties as debtors and debtors-in-possession, including the legal and administrative requirements of operating in chapter 11;

   b.   advising the Debtors with respect to the potential sale of their business and negotiating and preparing on the Debtors' behalf all agreements related thereto;

   c.   attending meetings and negotiating with representatives of creditors and other parties-in-interest;

   d.   assisting with the preservation of the Debtors' estates, including the prosecution of actions commenced under the Bankruptcy Code or otherwise on their behalf, and objections to claims filed against the estates;

   e.   preparing and prosecuting on behalf of the Debtors all motions, applications, answers, orders, reports and papers necessary for the administration of the estates;

-4-

f.      negotiating and preparing on the Debtors' behalf chapter 11 plan(s), disclosure statement(s) and all related agreements and/or documents;

g.      advising the Debtors with respect to certain corporate, financing, tax and employee benefit matters as requested by the Debtors and without duplication of other professionals' services;

h.      appearing before the Court, and any appellate courts, and protecting the interests of the Debtors' estates before such courts and

i.      performing all other legal services in connection with these chapter 11 cases as requested by the Debtors and without duplication of other professionals' services.

**III.      Professional Compensation**

6.      The professional services of S&C are necessary to enable the Debtors to faithfully and competently execute their duties as debtors-in-possession.  S&C has advised the Debtors that it intends to apply to the Court for allowance of compensation for professional services rendered and reimbursement of charges, costs and expenses incurred in these chapter 11 cases in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules and any applicable guidelines and orders of the Court.

7.      As set forth in the Dietderich Declaration, S&C does not ordinarily determine its fees solely on the basis of hourly rates.  Instead, S&C ordinarily bases the fee for its services on all the factors prescribed by rule 1.5(a) of the New York Rules of Professional Conduct, including the firm's contribution to the relevant matter, the responsibility assumed, the results achieved, the difficulty and complexity of the matter, the amount involved, the experience of, and demands on, the lawyers involved and the fees customarily charged for such matters. S&C's compensation arrangements are designed to fairly compensate S&C for its services according to these principles.

8.      Notwithstanding the foregoing, S&C has agreed with the Debtors that, consistent with the above and subject to the Court's approval, it will charge the Debtors for its

-5-

legal services on an hourly basis in connection with these cases.  S&C's billing rates have been

determined with reference to the rates charged by other leading law firms for similar work during

chapter 11 cases and will range from $1,275 to $1,560 per hour for partners and special counsel,

$595 to $1,040 per hour for associates and $335 to $480 per hour for legal assistants.  These

rates for the more senior timekeepers in each class represent a discount from the rates currently

used by S&C when preparing estimates of fees under its normal billing procedures for non-

bankruptcy engagements.

        9.      During the 90-day period prior to the Petition Date, the Debtors paid S&C

the following amounts:

| Amount Received | Received Date |
|---|---|
| $5,205 | March 5, 2019 |
| $8,712.50 | April 15, 2019 |
| $263,809.39 | April 29, 2019 |
| $392,558.26 | May 22, 2019 |
| $770,000 | May 24, 2019 |

On April 29, 2019, the Debtors funded a retainer for S&C to hold as security for payment of its

fees and expenses in the amount of $2,000,000.  As of the Petition Date, S&C hold as security

for payment of its fees and expenses a retainer in the amount of $1,086,947.88.

        10.      Pursuant to Bankruptcy Rule 2016(b), S&C has neither shared nor agreed

to share any compensation it has received or may receive with another party or person, other than

with partners, counsel, associates and contract attorneys associated with S&C or any

compensation another person or party has received or may receive.

        11.      The Debtors have agreed to pay S&C for the legal services rendered or to

be rendered by their attorneys and other personnel in connection with these chapter 11 cases on

the Debtors' behalf.  The Debtors have also agreed to reimburse S&C for its actual and necessary

expenses incurred in connection with these chapter 11 cases.  The Debtors will review

-6-

prospective budgets and staffing plans to be submitted by S&C on a monthly basis during these chapter 11 cases, and will have a full opportunity to review all of S&C's fees and expenses as set forth in the monthly and interim fee applications to be submitted by S&C to the Court.

## IV.      Disinterestedness

12.      To the best of the Debtors' knowledge, and as detailed in the Dietderich Declaration, (i) S&C is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, (ii) S&C does not represent any person or entity having an interest adverse to the Debtors in connection with these chapter 11 cases, (iii) S&C does not hold or represent an interest adverse to the Debtors' estates with respect to matters on which S&C is employed and (iv) S&C has no connection to the Debtors, their creditors or any other party-in-interest except as disclosed herein and in the Dietderich Declaration.

13.      S&C will promptly review its files against any updated Interested Parties List (as defined in the Dietderich Declaration) received from the Debtors from time to time during the pendency of these chapter 11 cases pursuant to the procedures described in the Dietderich Declaration.  To the extent any new relevant facts or relationships are discovered or arise in the course of such review, S&C will promptly make additional disclosure to the Court as required by Bankruptcy Rule 2014(a).

## Jurisdiction

14.      The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334 and rule 81.4(a) of the Local Civil Rules of the United States District Court for the Western District of Oklahoma.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue for purposes of considering this Application is proper in the Court pursuant to 28 U.S.C. §§ 1408 and 1409.  The statutory predicates for the relief requested herein

-7-

are sections 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016, and

Local Bankruptcy Rule 2014-1.

## Relief Requested

15.      By this Application, the Debtors request entry of the Proposed Order

authorizing the Debtors to retain and employ S&C as their counsel in connection with these

chapter 11 cases effective *nunc pro tunc* to the Petition Date.

## Basis for Relief

16.      The Debtors seek to retain S&C as their attorneys pursuant to

section 327(a) of the Bankruptcy Code, which provides that a debtor, subject to Court approval:

> [M]ay employ one or more attorneys, accountants, appraisers,
> auctioneers, or other professional persons, that do not hold or
> represent an interest adverse to the estate, and that are disinterested
> persons, to represent or assist the [debtor] in carrying out the
> [debtor]'s duties under this title.

> 11 U.S.C. § 327(a).

17.      Bankruptcy Rule 2014(a) requires that an application for retention include:

> [S]pecific facts showing the necessity for the employment, the
> name of the [firm] to be employed, the reasons for the selection,
> the professional services to be rendered, any proposed arrangement
> for compensation, and, to the best of the applicant's knowledge, all
> of the [firm's] connections with the debtor, creditors, any other
> party in interest, their respective attorneys and accountants, the
> United States trustee, or any person employed in the office of the
> United States trustee.

> Fed. R. Bankr. P. 2014(a).

18.      Based on the facts and for the reasons stated herein and in the Zanotti

Declaration and the Dietderich Declaration, the retention of S&C as counsel to the Debtors

pursuant to this Application is reasonable, necessary, appropriate and satisfies the requirements

of sections 327 and 328 of the Bankruptcy Code and Bankruptcy Rule 2014(a).  The Debtors

-8-

respectfully submit that the relief requested in this Application will enable the Debtors to administer their estates during these chapter 11 cases, is in the best interests of the Debtors and their estates and stakeholders and should be approved by the Court.

19.     Additionally, the Debtors' retention of S&C *nunc pro tunc* to the Petition Date is appropriate.  S&C has been representing the Debtors in connection with the potential disposition of their business, the incurrence of debtor-in-possession financing and the preparation, commencement and prosecution of these chapter 11 cases since April 2019 and on other corporate matters since April 2016.  The Debtors believe that no party-in-interest will be prejudiced by the granting of the employment *nunc pro tunc* to the Petition Date, as provided in this Application, because S&C has provided and continues to provide valuable services to the Debtors' estates.  According to the Tenth Circuit, *nunc pro tunc* employment is appropriate in "extraordinary circumstances."  *In re Land*, 943 F.2d 1265, 1268 (10th Cir. 1991).  Here, the extraordinary circumstances envisioned by the Tenth Circuit and the Debtors' retention of S&C *nunc pro tunc* to the Petition Date should be authorized.

20.     The Debtors commenced these chapter 11 proceedings in the United States Bankruptcy Court for the District of Delaware (the "Delaware Court") on May 28, 2019. Simultaneous to the commencement of these chapter 11 proceedings, the Debtors filed various motions and applications seeking emergency interim first day relief.  Prior to the Petition Date, an involuntary petition against Debtor WSTR was filed in this Court.  On May 28, 2019, this Court entered its Notice of Status Conference [Doc. 4] (the "Notice") in Case No. 19-12145-JDL. The Notice provided among other things, that, aside from emergency interim first day relief "deemed critical" by the Delaware Court, "no further matters are to proceed until this Court

-9-

makes the determination as to proper venue of the Oklahoma and Delaware cases."  (Notice at 5.)

21.     Following the status conference conducted pursuant to the Notice, this Court entered its Scheduling Order and Order on Stay of Proceedings [Doc. 24] (the "<u>Stay Order</u>") in Case No. 19-12145-JDL.  The Stay Order provided that "this Court's enjoining and staying any further proceedings in the Bankruptcy Court in Delaware entered on May 28, 2019, as part of its *Order Setting Status Conference*, shall remain in full force and effect" subject to limited exceptions, which do not include the filing of this Application.  Accordingly, this Application could not have been filed sooner and an order authorizing the Debtors to retain S&C *nunc pro tunc* to the Petition Date is necessary and appropriate under Tenth Circuit precedent.

## **Notice**

22.     Notice of this Application has been provided to: (a) the United States Trustee for the Western District of Oklahoma (the "<u>U.S. Trustee</u>"); (b) the United States Attorney's Office for the Western District of Oklahoma; (c) the Internal Revenue Service; (d) counsel to the agent of the Debtors' prepetition first lien lenders; (e) counsel to the Debtors' prepetition second lien lender; (f) counsel to the DIP agent; (g) counsel to the Committee; (h) the parties identified on the Debtors' consolidated list of 30 largest unsecured creditors; (i) any other party that has requested notice pursuant to Bankruptcy Rule 2002; and (j) any party that has appeared in the involuntary proceeding pending against White Star Petroleum, LLC.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be provided.

## **No Prior Request**

23.     No prior application for the relief sought herein has been made to this or any other court.

-10-

## Conclusion

WHEREFORE, for the reasons set forth herein, the Debtors respectfully request that the Court (a) enter the Proposed Order and (b) grant such other and further relief as is just and proper.

NOTICE OF OPPORTUNITY FOR HEARING

**YOUR RIGHTS MAY BE AFFECTED. YOU SHOULD READ THIS DOCUMENT CAREFULLY AND CONSULT YOUR ATTORNEY ABOUT YOUR RIGHTS AND THE EFFECT OF THIS DOCUMENT. IF YOU DO NOT WANT THE COURT TO GRANT THIS REQUESTED RELIEF, OR YOU WISH TO HAVE YOUR VIEWS CONSIDERED, YOU MUST FILE A WRITTEN RESPONSE OR OBJECTION TO THE REQUESTED RELIEF WITH THE CLERK OF THE UNITED STATES BANKRUPTCY COURT FOR THE WESTERN DISTRICT OF OKLAHOMA, 215 DEAN A. MCGEE AVENUE, OKLAHOMA CITY, OK 73102 NO LATER THAN 12:00 P.M. CENTRAL DAYLIGHT TIME ON JULY 3, 2019. YOU SHOULD ALSO SERVE A FILE-STAMPED COPY OF YOUR RESPONSE OR OBJECTION TO THE UNDERSIGNED MOVANT/MOVANT'S ATTORNEY AND FILE A CERTIFICATE OF SERVICE WITH THE COURT. IF NO RESPONSE OR OBJECTION IS TIMELY FILED, THE COURT MAY GRANT THE REQUESTED RELIEF WITHOUT A HEARING OR FURTHER NOTICE.**

**THE JULY 3, 2019 AT 12:00 P.M. CENTRAL DAYLIGHT TIME DEADLINE INCLUDES THE THREE (3) DAYS ALLOWED FOR MAILING PROVIDED FOR IN BANKRUPTCY RULE 9006(F).**

Dated: June 21, 2019
Oklahoma City, Oklahoma

/s/ John D. Dale
John D. Dale, OBA No. 19787
GABLEGOTWALS
1100 ONEOK Plaza
100 West 5th Street
Tulsa, Oklahoma 74103-4217
Telephone: (918) 595-4800
Fax: (918) 595-4990
Email: jdale@gablelaw.com

-and-

-11-

*/s/ Craig M. Regens*

Craig M. Regens, OBA No. 22894
GABLEGOTWALS
One Leadership Square
211 North Robinson
Oklahoma City, Oklahoma  73102
Telephone:   (405) 568-3313
Facsimile:    (405) 235-2875
cregens@gablelaw.com

-and-

Andrew G. Dietderich, NY Bar 2850584
Brian D. Glueckstein, NY Bar 4227005
Alexa J. Kranzley, NY Bar 4707386
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, New York  10004
Telephone:    (212) 558-4000
Facsimile:     (212) 558-3588
dietdericha@sullcrom.com
gluecksteinb@sullcrom.com
kranzleya@sullcrom.com

*Proposed Co-Counsel to White Star*

-12-

# EXHIBIT B

## Zanotti Declaration

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF OKLAHOMA

———————————————————————— x

In re                                    :        Chapter 11

                                         :        Case No. 19-12521-JDL
WHITE STAR PETROLEUM HOLDINGS, LLC,
*et al.*,[1]                             :

                                         :        Jointly Administered

                       Debtors.          :

———————————————————————— x

### DECLARATION OF JEFFREY J. ZANOTTI IN SUPPORT OF DEBTORS'
### APPLICATION FOR AN ORDER AUTHORIZING THE RETENTION
### AND EMPLOYMENT OF SULLIVAN & CROMWELL LLP AS
### COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION
### *NUNC PRO TUNC* TO THE PETITION DATE

I, Jeffrey J. Zanotti, under penalty of perjury, declare as follows:

1.      I am the Senior Vice President, General Counsel and Secretary of Debtor White Star Petroleum, LLC.

2.      I submit this declaration (this "Declaration") in support of the *Debtors' Application for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP* ("S&C") *as Counsel to the Debtors and Debtors-in-Possession* Nunc Pro Tunc *to the Petition Date* (the "Application").[2]  I have reviewed and am familiar with the contents of the Application and the Declaration of Andrew G. Dietderich in support of the Application and attached thereto as Exhibit C (the "Dietderich Declaration").  Except as otherwise indicated, the

---

[1]  The Debtors in these chapter 11 cases, and the last four digits of their U.S. taxpayer identification numbers are: White Star Petroleum Holdings, LLC (0575) ("WSTR Holdings"), White Star Petroleum, LLC (0977) ("WSTR"), White Star Petroleum II, LLC (4347) ("WSTR II"), White Star Petroleum Operating, LLC (5387) ("WSTR Operating") and WSP Finance Corporation (9152) ("WSP Finance" and together with WSTR Holdings, WSTR, WSTR II and WSTR Operating, the "Debtors").  The Debtors' corporate headquarters is located at 301 N.W. 63rd Street, Suite 600, Oklahoma City, OK 73116.

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

facts set forth herein are based upon my personal knowledge, my review of relevant documents, information provided to me by employees working under my supervision or my opinion based upon experience with the operation of the Debtors and their industry as a whole.

**Debtors' Selection of Counsel**

3.     The Debtors recognize that a comprehensive review process is necessary when selecting and managing chapter 11 counsel to ensure that bankruptcy professionals are subject to the same client-driven market forces, scrutiny and accountability as professionals in non-bankruptcy engagements.  The Debtors' decision to retain S&C as their counsel beginning in April 2016 in connection with general corporate matters, including asset acquisitions and financing matters, and, since April 2019, in connection with the preparation, commencement and prosecution of these chapter 11 cases, was based on S&C's recognized experience and knowledge regarding corporate reorganizations under chapter 11 of the Bankruptcy Code, as well as the extensive expertise of S&C's transactional, tax and litigation practice in complex matters relating to all aspects of corporate restructuring.

4.     As a result of S&C's representation of the Debtors since April 2016 in connection with general corporate matters, including asset acquisitions and financing matters, and, since April 2019, in connection with the potential disposition of the Debtors' business, the incurrence of debtor-in-possession financing and the preparation, commencement and prosecution of these chapter 11 cases, S&C is familiar with the Debtors' business, financial affairs and capital structure and has the necessary background information to deal effectively with many of the potential legal issues and problems that may arise in these chapter 11 cases. Accordingly, the Debtors have not interviewed any similar law firms as potential counsel in

connection with these chapter 11 cases.  I believe that S&C is both well qualified and uniquely able to represent the Debtors in these chapter 11 cases in an efficient and effective manner.

5.     These cases are likely to be complex and will require counsel with a national reputation and with extensive experience and specialized expertise in, among other areas, bankruptcy law, secured finance, corporate law and litigation.  S&C is a full service law firm with a national and international presence.  S&C has experience and expertise in most substantive areas of legal practice and its regular clients include leading public companies in a variety of industries, smaller and privately held businesses, major international corporations and individuals.

### Rate Structure

6.     In my capacity as General Counsel and Secretary, I am responsible for supervising outside counsel retained by the Debtors in the ordinary course of business.  The Debtors have reviewed, and have discussed with S&C, the proposed rates for S&C's legal services in connection with these chapter 11 cases.  S&C has informed the Debtors that S&C does not ordinarily determine its fees solely on the basis of hourly rates.  For the purposes of its engagement by the Debtors, however, S&C has agreed that it will charge for services performed during these chapter 11 cases on the basis of the hourly rates described in the Application and the Dietderich Declaration.

7.     I understand from S&C that these hourly rates are the same or less than the hourly rates used by S&C when preparing estimates of fees under its normal billing practices.  In particular, I understand that the rates have been determined with reference to the rates charged by other leading law firms for similar work during chapter 11 cases and for the more senior

-3-

SC1:4932388.5

timekeepers for each class of personnel represent a discount from the rates used by S&C when preparing estimates of fees under its normal billing practices for non-bankruptcy engagements.

### Cost Supervision

8.     The Debtors also propose to engage GabelGotwals, in Oklahoma City, Oklahoma, as co-counsel.  The use of co-counsel with appropriate expertise and rates substantially lower than S&C will allow the Debtors to utilize S&C's expertise on those matters where it is appropriate while controlling legal expenses by assigning specific other matters to GableGotwals.  The Debtors intend to determine the tasks assigned to GableGotwals from time to time in a manner that avoids duplication.

9.     The Debtors have approved S&C's budget and staffing plan for the period from the Petition Date to June 30, 2019, recognizing that in the course of these chapter 11 cases, there may be unforeseen fees and expenses that will need to be addressed by the Debtors and S&C.  The Debtors further recognize that it is their responsibility to monitor closely the billing practices of their counsel and other retained professionals to ensure that the fees and expenses paid by the estate remain consistent with the Debtors' expectations and are appropriate under the circumstances of these chapter 11 cases.

10.     The Debtors will review and make appropriate adjustments to the prospective budgets and staffing plans to be submitted by S&C on a monthly basis during these chapter 11 cases, and will review S&C's fees and expenses as set forth in the monthly and interim fee applications to be submitted by S&C to the Court in order to ensure that such fees and expenses are reasonable and appropriate under the circumstances.  While every chapter 11 case is unique, I believe this review will enable the Debtors to effectively supervise legal fees

-4-

and expenses incurred in these chapter 11 cases, including budgeting and staffing of legal

personnel with regard to specific matters in these cases.

       11.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the

laws of the United States, that the foregoing statements are true and correct.

Dated: June 21, 2019               Respectfully submitted,

                                */s/ Jeffrey J. Zanotti*
                                Jeffrey J. Zanotti
                                Senior Vice Prsident, General Counsel and
                                Secretary

SC1:4932388.5

**EXHIBIT C**

**Dietderich Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF OKLAHOMA**

---------------------------------------------------------------x

In re                                              :        Chapter 11

WHITE STAR PETROLEUM HOLDINGS, LLC,                :        Case No. 19-12521-JDL
*et al.*,[1]
                                                   :         Jointly Administered

                                   Debtors.        :

---------------------------------------------------------------x

**DECLARATION OF ANDREW G. DIETDERICH IN SUPPORT OF DEBTORS'
APPLICATION FOR AN ORDER AUTHORIZING THE RETENTION
AND EMPLOYMENT OF SULLIVAN & CROMWELL LLP
AS COUNSEL TO THE DEBTORS AND
DEBTORS-IN-POSSESSION *NUNC PRO TUNC* TO THE PETITION DATE**

I, Andrew G. Dietderich, under penalty of perjury, declare as follows:

1.        I am admitted to practice law in the State of New York and the Southern

District of New York.  I am a partner of the law firm of Sullivan & Cromwell LLP ("S&C" or

the "Firm"), which maintains an office at 125 Broad Street, New York, NY 10004-2498.  I

submit this declaration (this "Declaration") in support of the *Debtors' Application for an Order*

*Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the*

*Debtors and Debtors-in-Possession* Nunc Pro Tunc *to the Petition Date* (the "Application").[2]

Unless otherwise stated in this declaration, I have personal knowledge of the facts set forth

herein.

---

[1]    The Debtors in these chapter 11 cases, and the last four digits of their U.S. taxpayer
identification numbers are: White Star Petroleum Holdings, LLC (0575) ("WSTR
Holdings"), White Star Petroleum, LLC (0977) ("WSTR"), White Star Petroleum II, LLC
(4347) ("WSTR II"), White Star Petroleum Operating, LLC (5387) ("WSTR Operating") and
WSP Finance Corporation (9152) ("WSP Finance" and together with WSTR Holdings,
WSTR, WSTR II and WSTR Operating, the "Debtors").  The Debtors' corporate
headquarters is located at 301 N.W. 63rd Street, Suite 600, Oklahoma City, OK 73116.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to
them in the Application

## Services to be Provided

2.      I have been advised by the Debtors that they wish to employ and retain

S&C as their attorneys to assist them in these chapter 11 cases.  The Debtors have requested that

S&C render services including, but not limited to, the following:

a.      advising the Debtors with respect to their powers and duties as debtors and debtors-in-possession, including the legal and administrative requirements of operating in chapter 11;

b.      advising the Debtors with respect to the potential sale of their business and negotiating and preparing on the Debtors' behalf all agreements related thereto;

c.      attending meetings and negotiating with representatives of creditors and other parties-in-interest;

d.      assisting with the preservation of the Debtors' estates, including the prosecution of actions commenced under the Bankruptcy Code or otherwise on their behalf, and objections to claims filed against the estates;

e.      preparing and prosecuting on behalf of the Debtors all motions, applications, answers, orders, reports and papers necessary for the administration of the estates;

f.      negotiating and preparing on the Debtors' behalf chapter 11 plan(s), disclosure statement(s) and all related agreements and/or documents;

g.      advising the Debtors with respect to certain corporate, financing, tax and employee benefit matters as requested by the Debtors and without duplication of other professionals' services;

h.      appearing before the Court, and any appellate courts, and protecting the interests of the Debtors' estates before such courts; and

i.      performing all other legal services in connection with these chapter 11 cases as requested by the Debtors and without duplication of other professionals' services.

## Professional Compensation During these Chapter 11 Cases

3.      S&C does not ordinarily determine its fees solely on the basis of hourly

rates.  Instead, S&C ordinarily bases the fee for its services on all the factors prescribed by rule

1.5(a) of the New York Rules of Professional Conduct, including the firm's contribution to the

relevant matter, the responsibility assumed, the results achieved, the difficulty and complexity of the matter, the amount involved, the experience of, and demands on, the lawyers involved and the fees customarily charged for such matters.

4.      Notwithstanding the foregoing, S&C has agreed with the Debtors that, subject to the Court's approval, it will charge the Debtors for its legal services on an hourly basis in connection with these cases.  S&C's billing rates will range from $1,275 to $1,560 per hour for partners and special counsel, $595 to $1,040 per hour for associates and $335 to $480 per hour for legal assistants.  These rates for the more senior timekeepers in each class represent a discount from the rates currently used by S&C when preparing estimates of fees under its normal billing procedures for non-bankruptcy engagements.

5.      During the 90-day period prior to the Petition Date, the Debtors paid S&C the following amounts:

| Amount Received | Received Date |
|---|---|
| $5,205 | March 5, 2019 |
| $8,712.50 | April 15, 2019 |
| $263,809.39 | April 29, 2019 |
| $392,558.26 | May 22, 2019 |
| $770,000 | May 24, 2019 |

On April 29, 2019, the Debtors funded a retainer for S&C to hold as security for payment of its fees and expenses in the amount of $2,000,000.  As of the Petition Date, S&C hold as security for payment of its fees and expenses a retainer in the amount of $1,086,947.88.

6.      Pursuant to Bankruptcy Rule 2016(b), S&C has neither shared nor agreed to share any compensation it has received or may receive with another party or person, other than with partners, counsel, associates and contract attorneys associated with S&C or any compensation another person or party has received or may receive.

-3-

7.       S&C has advised the Debtors that it intends to apply to the Court for allowance of compensation for professional services rendered and reimbursement of charges and costs and expenses incurred in these chapter 11 cases in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules and applicable guidelines and orders of the Court.  S&C also intends to make a reasonable effort to comply with any requests from the U.S. Trustee for information or additional disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of November 1, 2013, in connection with this Application and the interim and final fee applications to be filed by S&C in these chapter 11 cases.

### Procedures to Identify Conflicts; Disinterestedness

8.       In order to confirm that S&C did not have a prior representation that precluded its representation of the Debtors, and to identify S&C's connections with the Debtors and their affiliates,[3] creditors or any other party-in-interest, the Court, the U.S. Trustee or any person employed by the U.S. Trustee, the following procedures have been performed under my supervision, consistent with S&C's customary procedures with respect to potential conflicts:

a.       The list of prepetition interested parties attached hereto as <u>Schedule 1</u> (the "<u>Interested Parties List</u>") was provided to S&C by the Debtors for purposes of preparing the disclosure required by Bankruptcy Rule 2014 in connection with the Application.  S&C has not independently verified the accuracy or completeness of the Interested Parties List.

b.       With respect to the Debtors, S&C's Conflicts Information Management Department, under the supervision of S&C lawyers involved in representing the Debtors, have substantially completed a search of (i) a master client database maintained by S&C for the purposes of clearing conflicts, which includes the names of current and former clients (the "<u>Client Database</u>") and (ii) a master database of persons and entities with

---

[3]      As used in this declaration with respect to the Debtors, the term "affiliates" means those entities indicated as "Affiliated Parties" on <u>Schedule 1</u>.

respect to which partners of S&C have made an inquiry at the time of a potential new engagement, which database we use to identify certain types of business conflicts, among other things.  The Client Database was searched with respect to all client matters since January 1, 2016 and the other database was searched with respect to all inquiries in the past three years.  The results of these searches were reviewed by S&C lawyers and any information determined to be appropriate for disclosure pursuant to Bankruptcy Rule 2014 is disclosed herein.

c.    S&C's Conflicts Information Management Department, under the supervision of S&C attorneys involved in representing the Debtors, have substantially completed a check of the other persons and entities listed on the Interested Parties List as well as the ultimate parent of all listed entities against the Client Database and prepared a list of those persons and entities on the Interested Parties List that are identified in the Client Database as either current clients or clients represented by S&C at any time after January 1, 2016.  The list of current and former clients was then reviewed by S&C lawyers, and, after eliminating certain errors and redundancies,[4] a list of entities S&C currently represents ("Current Clients") was included on Schedule 2 and a list of clients that are not Current Clients but that S&C has represented since January 1, 2016 ("Former Clients") was included on Schedule 3.

9.    Based solely on the conflicts procedures conducted to date and described herein, (i) S&C is not aware of any conflict between its representation of the Debtors and its representations of its Current Clients or Former Clients that would cause S&C not to be a "disinterested person," (ii) S&C does not represent any person or entity having an interest adverse to the Debtors in connection with these chapter 11 cases and (iii) S&C does not hold or represent an interest adverse to the Debtors' estates with respect to matters on which S&C is employed.  To the extent any new relevant facts or relationships are discovered or arise, S&C will promptly make additional disclosure to the Court as required by Bankruptcy Rule 2014(a).

10.    Based solely on the conflicts procedures conducted to date and described herein, to the best of my knowledge, S&C does not have any connection with the Debtors, their

---

[4]    Schedule 2 includes parties-in-interest that are either Current Clients or whose ultimate parents are current clients.  Parties-in-interest that are Former Clients and whose ultimate parents are Current Clients are listed on Schedule 2 and are omitted from Schedule 3.

creditors or any other parties-in-interest, their respective attorneys and accountants, the U.S.

Trustee or any person employed by the U.S. Trustee or any Bankruptcy Judge currently serving

on the United States Bankruptcy Court for the District of Delaware or on the United States

Bankruptcy Court for the Western District of Oklahoma, except as disclosed or otherwise

described herein.

11.       I am able to address only those positions or relationships that appear on

the Interested Parties List.  It is possible that, undisclosed to the Debtors, S&C clients hold, or

acquire in the future, loans, bonds or other claims against the Debtors.  In addition,

notwithstanding the foregoing, the entities set forth on the Interested Parties List, and the status

of any such entity, may have changed or could change during the pendency of these chapter 11

cases without S&C's knowledge.  S&C will promptly review its files against any updated

Interested Parties List received from the Debtors from time to time during the pendency of these

chapter 11 cases pursuant to the procedures described in this Declaration.  To the extent any new

relevant facts or relationships are discovered or arise in the course of such review, S&C will

promptly make additional disclosure to the Court as required by Bankruptcy Rule 2014(a).

12.       S&C does not currently employ or intend to employ contract attorneys in

these chapter 11 cases. To the extent S&C employs contract attorneys, S&C will ensure that any

such contract attorneys are subject to conflicts checks and disclosures in accordance with the

requirements of the Bankruptcy Code and Bankruptcy Rules, and will make additional disclosure

to the Court as required by Bankruptcy Rule 2014(a).  S&C will not charge a markup to the

Debtors with respect to fees billed by any such contract attorney.

13.       Approval of the proposed engagement of S&C is not prohibited by

Bankruptcy Rule 5002.  I am not related, and to the best of my knowledge, no attorney at the

-6-

Firm is related, to the United States Bankruptcy Judge assigned to these chapter 11 cases, or to the U.S. Trustee.

14.     No promises have been received by S&C or by any partner, of counsel, special counsel or associate thereof as to compensation in connection with these cases other than in accordance with the provisions of the Bankruptcy Code.  No agreement or understanding in any form or guise exists between S&C and any other person or entity for a division of compensation for services rendered in or in connection with these cases, and no division of compensation prohibited by section 504 of the Bankruptcy Code will be made.

<u>**Specific Disclosures**</u>

15.     Generally, it is S&C's policy to disclose clients in the capacity that they first appear in a conflicts search.  For example, if a client has already been disclosed in this Declaration in one capacity (*e.g.*, as a bank), and the client appears in a subsequent conflicts search in a different capacity (*e.g.*, as a bondholder), S&C will not disclose the same client again in supplemental declarations, unless the circumstances are such in the latter capacity that additional disclosure is required.

**B.      Relationships with Creditors and Parties-in-Interest**

16.     S&C currently represents American Energy Partners, LP ("<u>AELP</u>") and/or certain of their respective affiliates in matters unrelated to these chapter 11 cases.  Debtor WSTR was originally formed in October 2013 by AELP and in February 2014, investment funds affiliated with and managed by The Energy & Minerals Group LP ("<u>EMG</u>") and other private equity investors made equity commitments to Debtor WSTR through Debtor WSTR Holdings. S&C has not represented and will not represent any of these clients in matters related to these chapter 11 cases.

-7-

17.     Furthermore, S&C also currently represents EMG, the primary owner and equity sponsor of the Debtors, in matters unrelated to these chapter 11 cases.  S&C has not represented and will not represent EMG in matters related to these chapter 11 cases.

18.     As disclosed in Schedule 2 and Schedule 3 attached hereto, S&C has represented, and may continue to represent, various lenders and other parties-in-interest of the Debtors (and affiliates of such parties) in matters unrelated to these chapter 11 cases.  While representing the Debtors, S&C will not represent any party-in-interest disclosed in Schedule 2 or Schedule 3 in connection with the these chapter 11 cases.

### C.     Relationships with Other Professionals

19.     As part of its practice, S&C appears in cases, proceedings and transactions involving many different attorneys, accountants, financial consultants and investment banks, including other professionals representing the Debtors.  In certain instances, professionals representing the Debtors may be clients of, or opposing counsel to, S&C in matters unrelated to these chapter 11 cases.  In addition, S&C may have represented, and may continue to represent, clients that are adverse to clients of the Debtors' professionals in various matters unrelated to these chapter 11 cases.

20.     From time to time, S&C has referred work to other professionals that the Debtors propose to retain in these chapter 11 cases.  Likewise, certain such professionals have referred work to S&C.

### D.     Historical S&C Attorney and Employee Investments

21.     One S&C partner has an investment in The Energy & Minerals Group Fund III, LP, a fund managed by EMG.  This investment constitutes less than .03% of such fund.  The same S&C partner also had investments in vehicles managed by EMG and AELP that

-8-

invested indirectly in WSTR Holdings, but these investments are of no value and all such investments have been written off.

## Affirmative Statement of Disinterestedness

22.    Based solely on the conflicts procedures conducted to date and described herein, to the best of my knowledge and insofar as I have been able to ascertain, (i) S&C is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, (ii) S&C does not represent any person or entity having an interest adverse to the Debtors in connection with these chapter 11 cases, (iii) S&C does not hold or represent an interest adverse to the Debtors' estates with respect to matters on which S&C is employed and (iv) S&C has no connection to the Debtors, their creditors or any other party-in-interest except as disclosed herein.

## Statement Pursuant to U.S. Trustee Guidelines

23.    Pursuant to paragraph D, section 1 of the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of November 1, 2013, S&C responds to the questions set forth therein as follows:

> **Question:**   **Did you agree to any variations from, or alternatives to, your standard or customary billing arrangements for this engagement?**
>
> Response:    Yes.  As discussed herein, S&C does not ordinarily determine its fees solely on the basis of hourly rates.  For the purposes of its engagement by the Debtors, S&C has agreed that it will charge for services performed during these chapter 11 cases, and will apply to the Court for approval of such charges, on the basis of the hourly rates described in this Declaration.  The hourly rates set forth herein are the same or less than the hourly rates used by S&C when preparing estimates of fees under its normal billing practices. In particular, the rates for the more senior timekeepers for each class of personnel represent a discount from the rates used by S&C

-9-

when preparing estimates of fees under its normal billing practices for non-bankruptcy engagements.

**Question:** **Do any of the professionals included in this engagement vary their rate based on the geographic location of the bankruptcy case?**

Response:    No.

**Question:** **If you represented the client in the 12 months prepetition, disclose your billing rates and material financial terms for the prepetition engagement, including any adjustments during the 12 months prepetition. If your billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference.**

Response:    Prior to the Petition Date, in connection with general corporate matters, S&C performed services for the Debtors at hourly billing rates consistent with S&C's practice for nonbankruptcy engagements, which are higher than the S&C rates proposed to be charged during these chapter 11 cases. The S&C rates proposed to be charged during these chapter 11 cases have been adjusted by imposing a cap on the hourly rate for each class of personnel, as described above. Prior to the Petition Date, in connection with the preparation and commencement of these chapter 11 cases, S&C performed services for the Debtors at the same hourly rates as the rates proposed to be charged during these chapter 11 cases.

**Question:** **Has your client approved your prospective budget and staffing plan, and, if so, for what budget period?**

Response:    The Debtors have approved S&C's budget and staffing plan for the period from the Petition Date to June 30, 2019. If necessary, S&C expects to submit for approval by the Debtors prospective budgets and staffing plans for the duration of these chapter 11 cases.

24.    I am authorized to submit this Declaration on behalf of S&C, and if called upon to testify, I would testify competently to the facts set forth herein.

25.    Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

-10-

Dated:  June 21, 2019

/s/ Andrew G. Dietderich
Andrew G. Dietderich
Sullivan & Cromwell LLP

-11-

# Exhibit H



21119595

**FILED**
ALAMEDA COUNTY

MAY 0 1 2020

CLERK OF THE SUPERIOR COURT
By: _____
                              DEPUTY

SUPERIOR COURT OF THE STATE OF CALIFORNIA

IN AND FOR THE COUNTY OF ALAMEDA

| | |
|---|---|
| STEPHANIE STIAVETTI, et al, <br><br> Plaintiffs, <br><br> v. <br><br> PAMELA AHLIN, et al, <br><br> Defendants. | No. RG15-779731 <br><br> ORDER GRANTING IN PART MOTION FOR ATTORNEYS' FEES. <br><br> Date:  5/1/20 <br> Time:  10:00 A.M. <br> Dept.:  21 |

　　　The motion of Plaintiff Stephanie Stiavetti et al ("Plaintiffs") for an award of attorneys'

fees came on for hearing on 5/1/20, in Department 21 of this Court, the Honorable Winifred Y.

Smith presiding.  The court issued a tentative decision and the parties did not contest the

tentative decision.  IT IS ORDERED:  The motion of Plaintiffs for an award of attorneys' fees is

GRANTED IN PART.   The court orders the California Department of State Hospitals ("DSH")

and the California Department of Developmental Services ("DDS") (collectively "the State") to

pay counsel for Plaintiffs attorneys' fees in the total amount of $2,683,252.50.

///

///

///

///

1

FACTS

On 7/29/15, Plaintiffs filed this action asserting that the DSH and DDS are violating the constitutional rights of defendants who have been found incompetent to stand trial ("IST defendants") by subjecting them to long waits after they are declared incompetent and before they are admitted to state hospitals.  Plaintiffs asserted four causes of action (1) due process violations under the California Constitution, (2) violation of the California constitutional right to a speedy trial, (3) due process violations under the United States Constitution, and (4) a taxpayer claim under CCP 526a based on the prior three claims.

On 10/1/15, the State filed a demurrer and motion to strike portions of the petition.  The court overruled the demurrer and granted in part the motion to strike. (Orders of 4/26/16)

On 10/16/15, the State filed a motion to stay all discovery.  The court denied the motion (Order of 11/18/15.)  On 5/6/16, the State filed its answer.

On 3/1/17, the State filed a motion for judgment on the pleadings.  The court denied the motion. (Order of 8/11/17)

Both Plaintiffs and the State sought and produced substantial discovery.   The parties dispute whether the discovery sought was reasonable or was unnecessary and overbroad.  (LaGoy Dec., para 5-14; Clayton Dec., para 10-33.)   Plaintiffs filed motions to compel discovery.  The court dropped one motion as moot because it appeared that the parties had substantially resolved their dispute. (Order of 8/11/17.)  The court denied one motion.  (Order of 11/3/17)  The court denied another motion.  (Order of 11/17/17.)  The State filed one motion to compel discovery. The court denied the motion.  (Order of 11/3/17)

Plaintiffs took 15 depositions.  The State took 5 depositions.

On 1/25/18, Plaintiffs filed their brief on the merits.  The Order of 11/1/18 continued the hearing and requested supplemental briefing on several issues.  The Order of 2/4/19 again continued the hearing and requested supplemental briefing on different issues.

On 3/22/19, the court issued an order granting the petition in substantial part.  On 4/19/19, the court entered judgment.

The State has filed an appeal.  (*Stiavetti v. Ahlin*, First Appellate District, Division 2, A157553.)  This order concerns fees related to the trial court proceedings through 10/7/19. (Oswell Dec., para 26.)

ENTITLEMENT TO FEES UNDER C.C.P. 1021.5.

C.C.P. 1021.5 is a general fee shifting statute designed to facilitate actions resulting in the enforcement of important rights that affect the public interest and confer a benefit on the public or a large class of persons.  The court considers several interrelated factors and weighs the factors on a sliding scale such that a strong showing on one factor can compensate for a weak showing on another factor.  (*Los Angeles Police Protective League v. City of Los Angeles* (1986) 188 Cal.App.3d 1, 10.)

The State does not dispute entitlement to fees.  The court reviews the factors in the interests of thoroughness.

Plaintiffs are the prevailing party in this case for purposes of an award of fees under C.C.P. 1021.5.  The judgment entered 4/19/19 states that the petition was granted.

Plaintiffs enforced "important rights" affecting the public interest.  The court realistically and pragmatically evaluates the importance of the rights at issue.  (*Bui v. Nguyen* (2014) 230

3

Cal.App.4th 1357, 1366.)   The rights of IST defendants are "important rights" affecting the public interest.

Plaintiffs' action conferred a significant benefit on the general public.  The court examines the significance of the benefit.  (*Baxter v. Salutary Sportsclubs, Inc.* (2004) 122 Cal.App.4th 941, 945.)   The judgment determined (1) "Constitutional due process requires that DSH must commence substantive services to restore an IST defendant to competency within 28 days of the transfer of responsibility for an IST defendant to DSH" and (2) "Constitutional due process requires that DDS commence substantive services to restore an IST defendant to competency within 28 days of the transfer of responsibility for an IST defendant to DDS."  The determination of these Constitutional minimums was significant and the action conferred benefits on the public.

Plaintiffs' private action was necessary.  The "necessity" of private enforcement looks to the adequacy of public enforcement.  (*In re Conservatorship of Whitley* (2010) 50 Cal.4th 1206, 1214-1215.)  (See also *Woodland Hills Residents Assn., Inc. v. City Council* (1979) 23 Cal.3d 917, 941.) Plaintiffs made pre-litigation efforts to resolve the issues but Plaintiffs and the State were not able to resolve the dispute.  (Risher Dec., para 2-6; LaGoy Dec., para 6-7.)

The State argues that although Plaintiffs were the prevailing party in the case, they were not the prevailing party on all of the motions or on all of the claims and that the court should decrease the fees accordingly.  The court addresses those arguments in the context of the amount of fees.

///

///

AMOUNT OF FEES – LODESTAR/MULTIPLIER ANALYSIS.

The court determines the amount of a reasonable fee under the lodestar/multiplier analysis. "The challenge to the trial courts is to make an award that provides fair compensation to the attorneys involved in the litigation at hand and encourages litigation of claims that in the public interest merit litigation, without encouraging the unnecessary litigation of claims of little public value." (*Weeks v. Baker & McKenzie* (1998) 63 Cal. App. 4th 1128, 1172 (applying Gov't Code 12965(b).) "The fees should be adequate to attract competent counsel, but they should not be so large that it is a windfall for attorneys." (*Heritage Pacific Financial, LLC v. Monroy* (2013) 215 Cal.App.4th 972, 1006 [fees under federal Fair Debt Collection Practices Act].)

The court first determines reasonable hours worked.  The court considers the reasonableness of the hours worked in light of the complexity of the legal issues, the scope of discovery, the reasonableness of counsel in seeking or resisting discovery, duplication of effort, the number of motions, and other variables.  (*569 East County Boulevard LLC v. Backcountry Against the Dump* (2016) 6 Cal.App.5th 426, 440-441.)

The court then determines the reasonable hourly rate for the attorney for the work in this case. "The reasonable hourly rate is that prevailing in the community for similar work." (*Syers Properties III, Inc. v. Rankin* (2014) 226 Cal.App.4th 691, 702; *Heritage Pacific Financial, LLC v. Monroy* (2013) 215 Cal.App.4th 972, 1004.)  The court considers the market, the rates for similar work, the general experience of the attorney, and the specific experience of the attorney.

Where there has been a "lengthy delay" between when fees were incurred and when fees are paid, the court can account for the delay by either using current rates or by increasing the contemporaneous rates with an interest rate. (*Robles v. Employment Development Dept.* (2019) 38 Cal.App.5th 191, 205 [*Robles III*].)  The court finds that the use of contemporaneous rates is

more appropriate in this case than using current rates.  The contemporaneous rates reflect the value of an attorneys' time as of when she performed the services and the interest rate accounts for the delay in payment.  In contrast, the use of current rates implicitly takes into account the attorney's acquisition of experience and expertise after the work was performed. An attorney might have been a novice when the work was performed but have acquired practical experience and substantive expertise that supports a higher current rate when the fee request is made years later.  Alternatively, an attorney might have developed substance abuse problems and become a less than stellar attorney with difficulty finding any paying clients a few years later.[1]

The use of current rates for prior work is particularly problematic for attorneys who were new to the bar or new to a practice area when they performed the work.  An attorney's reasonable rate based on her general skills can increase by 50-100% in the first five years of practice, then increase by 25-50% in the next five years of practice, but after that the attorney has usually reached her level of expertise and her reasonable rate will tend to remain stable or increase with inflation for the duration of her career.  (Pearl Declaration, pages 6-22.)  Similarly, an attorney's rate based on specific subject matter expertise may increase sharply in the early years as she develops her expertise, but will not increase at the same rate when she is maintaining her expertise.  Many of the attorneys who staffed this case were both new to the profession and new to the specific subject matter when they worked on this case.  Therefore, it is particularly problematic to award fees for work performed years ago in this case based on the hourly rates

---

[1] Attorney Sallomi is no longer a member of the California Bar and therefore has a current billing rate of $0.  Attorney Roll is currently clerking for a federal judge in Hawaii and attorney Loevinsohn is currently clerking for a federal judge in New York, so they have no current billing rates.  Plaintiffs can, however, recover fees for the work that those attorneys performed at their reasonable rates when the work was performed.

that the attorneys currently charge in different subject areas that are now in their fields of expertise.

This case was commenced on 7/29/15 and judgment was entered on 4/19/19.  The case took almost four years to judgment, which is a long time but does not qualify as a "lengthy delay."  The ACLUF-NC states its contemporaneous billing rates and then makes adjustments to account for inflation.  (Risher Dec., para 31 [ACLUF-NC methodology for adjusting rates over time].)  The court accepts the ACLUF-NC's methodology.

Sullivan & Cromwell seeks fees at current rates that account for experience acquired after the work was performed.  The court will determine Sullivan & Cromwell's contemporaneous reasonable rates but will apply a 12% interest adjustment to approximately 40% of the Sullivan & Cromwell lodestar because counsel provided significant work in 2015 [last half], 2016, and 2017[first half].  The court uses 12% as the combined interest rate because Government Code 965.5 states the interest rate is "the weekly average one year constant maturity United States Treasury yield ... plus 2 percent."  The court takes judicial notice that during the relevant period from 7/2015 to the present, the weekly average one year constant maturity United States Treasury yield varied from 0.5 to 2.5%.  A 12% interest adjustment for work performed between 3-5 years ago is also generally consistent with the 3.1% annual increase in the price of legal services. (Sobel Dec., para 20; Risher Dec., para 29-30.)

The court then considers a multiplier based on: (1) the novelty and difficulty of the legal issues involved, (2) the skill of counsel, (3) the time commitment and preclusion of other employment, (4) the contingent nature of the fee award, and (5) the benefit conferred.  (*Ketchum v. Moses* (2001) 24 Cal. 4th 1122, 1131-1132.)  The court may apply a negative multiplier to a

fee request that appears unreasonably inflated.  (*Chavez v. City of Los Angeles* (2010) 47 Cal.4th 970, 990-991; *Thayer v. Wells Fargo Bank, N.A.* (2001) 92 Cal.App.4th 819, 840

The court does not use an award of fees to punish a party for defending itself in litigation. "[A]n enhancement ... may not properly be imposed merely for the purpose of punishing" the party paying fees. (*Ketchum v. Moses* (2001) 24 Cal. 4th 1122, 1142.)  (See also *Ketchum*, 24 Cal.4th at 1139.)  If a defendant undertakes a tenacious defense, then that will be reflected in the hours worked.  (*Peak-Las Positas Partners v. Bollag* (2009) 172 Cal.App.4th 101, 114 [tenacious litigation].)

Plaintiffs assert that counsel reasonably spent 7,486.4 hours on this case.  (Moving at 13 and 14.)  Sullivan & Cromwell exercised billing judgment and is not seeking compensation for 2,481.25 hours.  (Oswell, para 27.)  At their asserted billing rates of $325-$1,000/hr, Plaintiffs asset a lodestar of $5,419,960.30.  Plaintiffs seek a multiplier of 1.2-1.3.  (Moving at 14.)  A lodestar of $5,419,960.30 and a multiplier of 1.25 would result in a fee award of $6,437,450.

The court considers the fee request both by viewing the case in the aggregate and by looking at the details.   The forest and the trees as it were.

AGGREGATE ANALYSIS

The court's aggregate estimate of the reasonable time spent on the case and the reasonable hourly rates for the work in this case is based on the court's experience in overseeing complex cases generally and in managing this case specifically.   The case was filed on 7/29/15, determined to be complex on 12/21/15, and assigned to the undersigned judge on 12/22/15.   The court is very familiar with the case.

Regarding the use of an aggregate estimate, *PLCM Group v. Drexler* (2000) 22 Cal.4th 1084, 1096 and 1098, states:

> The value of legal services performed in a case is a matter in which the trial court has its own expertise. ... The trial court may make its own determination of the value of the services contrary to, or without the necessity for, expert testimony. ... *We do not want "a [trial] court, in setting an attorney's fee, [to] become enmeshed in a meticulous analysis of every detailed facet of the professional representation.* It ... is not our intention that the inquiry into the adequacy of the fee assume massive proportions, perhaps dwarfing the case in chief.

(Italics added.) (See also *Syers Properties III, Inc. v. Rankin* (2014) 226 Cal.App.4th 691, 700 [ "Most importantly, the trial judge presided over the entire matter and was well able to evaluate whether the time expended by counsel in this case, given its complexity and other factors, was reasonable."].)  The court's consideration of the case in the aggregate is similar to the court's review of time records organized by category. (*City of Oakland v. McCullough* (1996) 46 Cal.App.4th 1, 9.)

The court finds the aggregate approach to be useful because it does not draw the court into questions of whether attorney A was duplicating attorney B's work or the other way around. The distribution of work among many attorneys can lead to the duplication of effort.  (Risher Dec. Exh E [Lye Dec at para 33-34 (distinguishing between staffing at ACLUF-NC and staffing at commercial law firms)].)  At any given stage in the case, counsel for plaintiffs could presumably rely on research conducted earlier in case.  (Risher Dec. Exh E [Lye Dec at para 19].)

The court can decrease the amount of hours reasonably expended based on whether a case was overstaffed and whether hours were reasonably expended.  (*Morris v. Hyundai Motor America* (2019) 41 Cal.App.5th 24, 38.)  The court does not, however, need to identify which research by what attorney was duplicative as each attorney separately came up to speed in the

case. (*Cavalry SPV I, LLC v. Watkins* (2019) 36 Cal.App.5th 1070, 1101 ["Cavalry complains that the trial court did not point out specific instances of duplicated effort or over litigation in its order, but the court was not required to do so"]; *Rey v. Madera Unified School Dist.* (2012) 203 Cal.App.4th 1223, 1240, 1244 [the burden "to discern any precise billing entry that was duplicative of another ... does not rest on the trial court"].)

Plaintiffs cite to two cases that arguably suggest that a trial court cannot rely on its own familiarity with a case and cannot consider the reasonableness of the time spent in the aggregate. (Reply at 4:21-5:2.) *Lunada Biomedical v. Nunez* (2014) 230 Cal.App.4th 459, 488, states "In challenging attorney fees as excessive because too many hours of work are claimed, it is the burden of the challenging party to point to the specific items challenged, with a sufficient argument and citations to the evidence. General arguments that fees claimed are excessive, duplicative, or unrelated do not suffice." (See also *Premier Medical Management Systems, Inc. v. California Ins. Guarantee Assn.* (2008) 163 Cal.App.4th 550, 564.) The statements in *Lunada* and *Pemier Medical* concern the standard of review on appeal, where "principles of appellate review required appellants to affirmatively demonstrate error to overcome the presumptions in favor of the trial court's ruling." (*Premier Medical*, 163 Cal.App.4th at 564.) Neither case limited the ability of a trial judge to rely on her familiarity with a case. Neither case required a trial court opinion to have a detailed accounting of each specific time entry challenged. Both cases affirmed the trial court.

The court finds that an aggregate of 5,000 hours would be reasonable. Plaintiffs actively prosecuted the claims and the State actively contested the claims. The focus of the case was the legal issue of defining the Constitutionally permissible length of time that that an IST defendant can be held after an IST order and before the State provides substantial services designed to

restore competency.  That Constitutional due process issue did, however, arise in the context of specific facts.  The parties reasonably conducted significant discovery that was appropriate to the seriousness of the Constitutional issues presented, the number of IST defendants affected, and the burden on the State of complying with the standard that Plaintiffs hoped to establish.  (CCP 2019.030(a)(2).)

The court finds that an aggregate of 5,000 hours would be reasonable based on the court's estimate of 200 hours preparing the case, 400 hours on miscellaneous legal research on the Constitutional issues, 200 hours opposing the demurrer and motion to strike, 200 hours opposing the MJOP, 1000 hours on written discovery, 800 hours on the 20 depositions (40 hours each), 400 hours total on the discovery motions, 800 hours on briefing the merits, 800 hours on miscellaneous conferences and case management, and 200 hours on the cost and fee motions. The estimate is based on the court's experience in overseeing complex cases generally and in managing this case specifically.

The court finds that a blended billing rate of $455 would be reasonable. This reflects that 20% of time was spent was by attorneys with substantial general experience or specific expertise in the specific field (Oswell, Murtagh, Risher) at a rate of $700/hr, 50% of the time was spent by attorneys with 2-5 years of experience and some case-specific expertise at a rate of $450/hr, and 30% of the time was spent by attorneys of 0-1 years of experience at a rate of $300/hour. (*569 East County Boulevard LLC v. Backcountry Against the Dump* (2016) 6 Cal.App.5th 426, 436-438 [approving trial judge setting blended rate of $275 for all counsel].)

A blended rate is appropriate for purposes of the aggregate analysis because what is relevant is the time reasonably spent and an appropriate ratio of experienced attorneys to junior attorneys in staffing the case.  There should be an inverse ratio between experience (and thus

billing rate) and time required to perform a task.  (*Ursic v. Bethlehem Mines* (3d Cir. 1983) 719

F.2d 670, 677; *Boston & Me. Corp. v. Moore* (1st Cir. 1985) 776 F.2d 2, 9; *Blizzard v. Astrue*

(SDNY 2007) 496 F.Supp.2d 320, 323.)  Therefore, the substitution of one experienced attorney

for two junior attorneys (or the other way around) has no material effect on the aggregate

reasonable fees.

 The aggregate approach suggests a lodestar of 5,000 hours at $455/hr for a total of

$2,275,000.

ANALYSIS OF TIME CLAIMED - GENERALLY

 Plaintiffs submitted time records.  The court has reviewed the time records.  The State

challenges the time claimed in several categories.

 Time spent on claims where plaintiff did not prevail.  The State argues that a party who is

only partially successful is not entitled to compensation for fees expended on unsuccessful

claims.  (*Chavez v. City of Los Angeles* (2010) 47 Cal.4th 970, 989–990.)  (Oppo at 9.)  A

reduction from the lodestar is appropriate "only when a plaintiff has achieved limited success or

has failed with respect to distinct and unrelated claims."  (*Hogar Dulce Hogar v. Community

Development Com. of City of Escondido* (2007) 157 Cal.App.4th 1358, 1269.)  The court will not

reduce the hours by the time spent on claims where plaintiff did not prevail. The claims were

closely related, if not inextricably intertwined.

 Time spent on Public Records Act Requests.  Counsel for plaintiffs made Public Records

Act ("PRA") requests before filing this case as part of their pre-litigation investigation.

"Frivolous litigation is frequently avoided by a careful lawyer's investigation of a client's claims

before filing suit."  (*Jorgensen v. Taco Bell Corp.* (1996) 50 Cal.App.4th 1398, 1403.)  (See also

*Tichinin v. City of Morgan Hill* (2009) 177 Cal.App.4th 1049, 1068-1069.)  Counsel can recover fees for pre-litigation activity that was "useful and necessary to the public interest litigation." (*Best v. California Apprenticeship Council* (1987) 193 Cal.App.3d 1448, 1459-1462)

The State argues that a party who prevails in a case and is seeking fees under CCP 1021.5 cannot recover fees for work on a Public Records Act ("PRA") request because the CPRA has its own fee shifting provision.  (Govt Code 6259(d).)  (Oppo at 9-10.)  The court will not reduce the hours by the time spent on PRA efforts.  A party prosecuting a claim may recover fees for work "useful and necessary to the public interest litigation." It is immaterial that if public agencies had responded to PRA requests improperly, and if Plaintiffs had filed a separate PRA lawsuit, and if Plaintiffs had prevailed in that PRA lawsuit, then Plaintiffs then would have had an independent claim for fees under Govt Code 6259(d).

Time spent on motions to compel discovery. The State argues that Plaintiffs should not be awarded any fees for the discovery motions they lost.  (Oppo at 10-11.)   The court will not reduce the time spent on the discovery motions because Plaintiffs lost the motions. The discovery motions were not frivolous.  "There is no requirement that each motion or opposition be successful to be reasonable. ... Litigation often involves a succession of attacks upon an opponent's case; indeed the final ground of resolution may only become clear after a series of unsuccessful attacks. Compensation is ordinarily warranted even for unsuccessful forays." (*City of Los Angeles v. Metropolitan Water Dist. of Southern California* (2019) 42 Cal.App.5th 290, 307.)

The court does, however, find that the time spent on the discovery motions was unreasonable. Discovery motions are relatively routine in civil litigation. The court would decrease the hours spent on discovery motions by 233 (from 633 to 400).

Time spent on secretarial and paralegal work. The State argues that the billing records include 311 hours of secretarial and paralegal work. (Oppo at 12-13; Berona Dec.) The court has reviewed the billing records and finds numerous instances where counsel billed for work that can reasonably be described as secretarial and paralegal work. The court appreciates that it is often faster and simpler and ultimately less expensive for an attorney to do a task herself than to spend the time instructing a paralegal on how to do a task and then later checking the work. That noted, the billing records reflect a significant amount of non-attorney level work. The court would decrease the hours by 200.[2]

Time spent on travel. The State argues that Plaintiffs stated they would not bill for travel time but the records include 52 hours of travel time. The court presumes that the travel time was included in error. The court would decrease the hours by 52.[3]

Time spent on training. The State refers generally to time spent training, but does not identify any anecdotes or state the number of allegedly improper hours. The training issue is inextricably intertwined with the staffing of the case. The case was staffed with many attorneys and many of those attorneys had little general litigation experience and/or no expertise in the California criminal procedure or constitutional issues when they started work on the case. The

---

[2] The court thinks that eliminating hours spent on non-attorney work is a better approach than adjusting the reasonable rate for all time worked. (*Morris v. Hyundai Motor America* (2019) 41 Cal.App.5th 24, 41.)

[3] Petitioners informed the court that they would not contest the tentative decision, but did point out in the communication that their papers state that they did not seek travel time only for the Sullivan & Cromwell attorneys. (Moving at 11:26-27; Oswell Dec., para 27.) The 52 hours of travel was for ACLU attorneys. With the exception of this footnote, the court does not change the tentative decision. Petitioners did not contest the tentative decision, so the tentative becomes the order of the court. (CRC 3.1308(a); Local Rule 3.30(d).) In addition, the court determines the lodestar based on its consideration of both the reasonable aggregate fees and its review of the time records. Counting the 52 travel hours would not have changed to court's finding that the reasonable lodestar is $2,500,000.

allocation of the work would have required each attorney to individually get up to speed on the case.  Even recognizing that counsel exercised billing judgment and decreased the number of hours sought, the court would further decrease the hours by 1000.

Time spent on vague entries.  The State refers generally to vague entries and identifies a few anecdotes but does not state the number of allegedly improper hours.  The court would not decrease the hours based on vague entries.

Time spent on internal communications.  The State argues that there were excessive internal communications.  Counsel for Plaintiffs did not record all their internal communications (Risher Dec., para 19) and/or edited their billing records to delete a significant amount of their internal communications (Oswell Dec., para 27.)  The criticism nevertheless has some merit.  Lin's billing records shows 57 entries for "Attended weekly team call," each of which took 0.1-0.6 hours.  Guneratne joined the case at the tail end, spent approximately 8 hours on the supplemental briefing, and spent the balance of 5 hours on team calls.  The State asserts that even after the exercise of billing judgment there were still 1,266 hours billed to internal teleconferences, meetings, and emails. (Oppo at 13:24; Berona Dec.)  The court appreciates that coordination and discussion among counsel though meetings or email permits efficient and effective work and can improve the quality of factual and legal analysis.  That noted, Plaintiffs chose to staff the case with 17 attorneys in both ACLUF-NC (attorneys in San Francisco and Los Angeles) and Sullivan & Cromwell (attorneys in Palo Alto, San Francisco, and New York). The court will not shift the burden of the resulting communication challenges to the State.  The court would decrease the hours by 200.

Time spent on overstaffed preparation for and attendance at depositions.  The State agues that the court should reduce hours due to overstaffing. (*Chavez v. Netflix, Inc.* (2008) 162

Cal.App.4th 43, 64.)  The State identifies anecdotes where Plaintiffs' counsel had several attorneys prepare for and/or attend a deposition. The court would decrease the hours by 200.

Based on the specific issues identified by the State, the court would reduce Plaintiffs' hours by at least 1505 hours. This would reduce the asserted hours from 7,841 to 6,336.

REVIEW OF HOURLY RATES – GENERALLY

The court determines the reasonable hourly rate for each attorney.  (Attorney Fee Awards (2019), Richard Pearl, section 9.92.)  "The reasonable hourly rate is that prevailing in the community for similar work."  (*Syers Properties III, Inc. v. Rankin* (2014) 226 Cal.App.4th 691, 702.)  "In making its calculation, the court should also consider the experience, skill, and reputation of the attorney requesting fees. ... The court may rely on its own knowledge and familiarity with the legal market in setting a reasonable hourly rate."  (*Heritage Pacific Financial, LLC v. Monroy* (2013) 215 Cal.App.4th 972, 1009.)

The "community" is the San Francisco Bay Area.  Neither Plaintiffs nor the State argue that the prevailing rates in other geographic communities should apply.  (Reply at 7:23-28.) Assuming it were an issue, there is no indication that the rates vary significantly among San Francisco, Los Angeles, Palo Alto, and New York.  (Oswell Dec., para 28; Sobel Dec., para 20, 22.)

"The reasonable hourly rate [for that attorney] for similar work" is based on several factors: the rates in the relevant market for similar work, the general experience of the attorney, and the specific expertise of the attorney with similar work.

The relevant market for "similar work" requires the court to implicitly or explicitly define the relevant market. "Generally, the courts will look to equally difficult or complex types of litigation to determine which market rates to apply." (*Syers Properties III, Inc. v. Rankin* (2014) 226 Cal.App.4th 691, 700.) The court's determination of the relevant market is fact specific. In determining what is "similar work" or "comparable legal services," a court could, for example, differentiate between insurance defense litigation and general civil litigation. (*Syers,* 226 Cal.App.4th at 702.)

The relevant market in this case is an intersection of California criminal procedure and Constitutional law. The relevant market is not complex commercial litigation and government investigations. The court presumes that the market rates for skilled and experienced counsel with substantive knowledge in the field are comparable for the fields of California criminal defense, Constitutional law, commercial litigation, and government investigations. The definition of the relevant market is important primarily because it focuses attention on whether the attorneys had experience or substantive expertise in the relevant market when they performed the work in this case.

The general experience of an attorney regarding litigation is her or his experience with factual investigation, legal research and analysis, drafting and responding to discovery, taking depositions, drafting briefs, arguing motions, preparing for trial, and presenting evidence and argument at trial. (*Russell v. Foglio* (2008) 160 Cal.App.4th 653, 661-662 [court considered that lawyer "brought to the case far more extensive trial experience than an average junior associate at a law firm"].)

An attorney's years since law school or after passing the bar is a reasonable and accepted proxy for general experience. (Attorney Fee Awards (2019), Richard Pearl, section 9.107

["Many courts find years of experience to be a significant factor in determining market rates"].)

Years of experience is, however, only a proxy for actual relevant experience.  An attorney with

20 years of transactional or regulatory experience in complex real estate transactions or SEC

compliance is not equivalent to an attorney with 20 years of litigation experience prosecuting or

defending personal injury or employment cases through trial.  Each has expertise in their

respective fields.  The court does not blindly rely on years as an attorney as a proxy for general

experience in civil litigation.

The specific expertise of the attorney with similar work is her or his experience and

knowledge in the relevant market for "similar work."  Counsel's special expertise in a field can

justify a higher hourly rate for work in that field.  (*Building a Better Redondo, Inc. v. City of*

*Redondo Beach* (2012) 203 Cal.App.4th 852, 871 [trial court approved rate of $850/hour based

on "counsel's special expertise" as "a leading expert in the field of environmental, land use and

administrative law"].) (See generally Attorney Fee Awards (2019), Richard Pearl, section

9.107.)  Similarly, counsel's lack of experience or expertise in a field can justify a lower hourly

rate for work in a field.  All complex legal work is not similar to all other complex legal work.

Federal antitrust law and California trade secret law can both be complex, but expertise in one

field does not make an attorney an expert in the other.  An expert in C++ code is not an expert

when she is assisting on a project that uses Python or SQL.  The State notes that an expert

neurosurgeon is not an expert urologist.  (Oppo at 17:19-22.)

*569 East County Boulevard LLC v. Backcountry Against the Dump* (2016) 6 Cal.App.5th

426, 438-439, is instructive.  In *569 East County*, an attorney with a "stellar resume" asserted a

rate of $750/hour and the trial court awarded a blended rate of $275/hour.  The Court of Appeal

stated that the attorney with the stellar resume "had neither defended nor prosecuted an anti-

18

SLAPP action before this case and, although he has great expertise and skill in other areas of law, his relative inexperience in matters of this nature could properly be "included in the hourly rate used to calculate the lodestar." (6 Cal.App.5th at 438-439, fn 14.)

*Common Cause v. Jones* (C.D. Cal., 2002) 235 F.Supp.2d 1076, 1081, is a useful contrast. In *Common Cause*, "the largest and most prestigious law firms in Los Angeles" asserted rates of $500/hour in litigation against the State of California concerning voting equipment. The federal trial court found that counsel's regular commercial rates were reasonable because "the legal issues were complex, multivariate and often novel, including constitutional and statutory challenges to an intricate election scheme, and, later, the practicability of a rapid overhaul of the state's electoral machinery." The court reasoned "it was reasonable for Plaintiffs to seek out the most competent and talented attorneys available, and for those attorneys to take central roles in litigating this case." Mr. Risher appears to be one of "the most competent and talented attorneys available" for this particular case given his directly relevant prior experience in California criminal procedure and Constitutional issues. Many of the other attorneys, however, had little to no experience, much less expertise, in California criminal procedure and Constitutional issues. If any given attorney did not have expertise when the work was performed, then the court will not award fees at a rate that reflects expertise.

The acquisition of specific expertise takes research and experience. A lawyer can spend 100 hours researching a topic, but that does not make her an expert. A district attorney or public defender who has been on the job for three months (500 hours) would still be considered a new attorney. A district attorney or public defender who has been on the job for six months (1000 hours) would hopefully have gained practical experience and developed familiarity with criminal procedure and law, but she would not be considered an expert. For purposes of the State Bar's

certified specialty program, an attorney cannot be a certified specialist until she has practiced law continuously for at least five years, spending at least 25 percent of the time given to occupational endeavors practicing in the specialty area. (State Bar Rule 3.115.)  Reduced to hours, and assuming 1600 billable hours of work per year, that suggests that an attorney must have 2,000 billable hours in a field before she can meet the minimum requirement to be a certified specialist in that field.  Assuming 2,000 hours per year, the certified specialist requirements suggest that an attorney must have 2,500 hours in a field to be a certified specialist in that field.   There is no indication that any of the Sullivan & Cromwell attorneys brought to this case any relevant subject matter expertise.

Plaintiffs argue that an attorney's reasonable rate can be based on her or his experience in "equally difficult or complex types of litigation" and the rates are not limited to rates "charged or awarded in cases involving the same subject matter." (Reply at 8:1-7, citing Attorney Fee Awards (2019), Richard Pearl, sections 9:106 and 9:109.)  Plaintiffs are correct that "similar work" in the relevant market does not mean "identical work" in the same subject area.  (*Syers*, 226 Cal.App.4th at 702-703.)  The court does, however, have the discretion, if not the obligation, to determine an attorney's reasonable market rate for the work in a case based on the attorney's general experience and the attorney's specific expertise, if any, with similar work.  (Attorney Fee Awards (2019), Richard Pearl, section 9.92.)

Plaintiffs' argument regarding the reasonableness of the rates is implicitly based on the presumption that an attorney's reasonable rate in this case is the rate the attorney could have charged if she were working on a different case that was within her area of expertise. (Reply at 8:23-28.)  That is not the law and it is does not reflect how markets work.  An attorney cannot charge $700/hour in a case simply because she is foregoing the opportunity to charge $700/hour

elsewhere. The court determines the reasonable hourly rate of an attorney in a case based on what relevant experience and expertise the attorney brings to that case and not on whatever else the attorney might have done with her time.

The court finds that the asserted hourly rates of the ACLU are reasonable for the work performed in this case. The State accepts the ACLU's rates as reasonable. The State refers to "the more reasonable hourly rates for experienced civil rights litigators utilized by the ACLU." (Oppo at 5:14-15.) (See also Oppo at 17:9-15.) (Compare Moving at p 13 [table] with Oppo at Exh A [table.) The Court independently finds the ACLU's rates to be reasonable. The court has considered the declaration of Richard Pearl collecting information and the declaration of Carol A. Sobel. The court has relied on its own experience reviewing fee applications in complex cases. (*PLCM Group v. Drexler* (2000) 22 Cal.4th 1084, 1096; *Syers Properties III, Inc. v. Rankin* (2014) 226 Cal.App.4th 691, 698- 700.)

The court finds that the asserted hourly rates of the Sullivan & Cromwell attorneys are unreasonable for the work performed in this case. The court emphasizes "for the work performed in this case." The Sullivan & Cromwell attorneys may be well worth their current asserted hourly rates when they work in their specialties of complex commercial litigation and government investigations. (Oswell Dec., para 10; Goldsmith Dec., para 3; Muscatello Dec., para 4; Lazarow Dec., para 3.)[4] The determination of the reasonable hourly rates for the work performed in this case does not diminish the importance of pro bono commitments by law firms

---

[4] Sullivan & Cromwell's clients regularly pay for legal services relating to complex commercial litigation and government investigations at rates that are higher than those asserted in this case. (Oswell Dec., para 21.) Those are, however, different markets and the lawyers presumably have expertise in those markets.

and individual lawyers.  The court's focus is on whether a fee paying client would have reasonably paid for the work performed in this case at the asserted rates.

The court has considered the survey evidence in determining the reasonable rate of an attorney who is 0-5 years out of law school and/or passing the bar.  The Pearl Declaration includes the following:

| Firm / Case | Year | Years Experience | $/hr | Source |
|---|---|---|---|---|
| Shaw v. AMN | 2019 | 2 | 380 | Pearl p 9 |
| Shaw v. AMN | 2019 | 3 | 400 | Pearl p 9 |
| DFEH v. Law School | 2018 | 1 | 290 | Pearl p 9 |
| DFEH v. Law School | 2018 | 5 | 425 | Pearl p 9 |
| Goldstein Borgen | 2018 | 3 | 405 | Pearl p 9 |
| Goldstein Borgen | 2018 | 5 | 450 | Pearl p 9 |
| L/O Robert Rubin | 2018 | 5 | 615 | Pearl p 9 |
| Cornell v. CCSF | 2018 | 6 | 425 | Pearl p 10 |
| Gibbs Law Grp | 2018 | 1-9 | 275-525 | Pearl p11 |
| Leiff Cabraser | 2018 | 2-6 | 370-455 | Pearl p11 |
| Finklestein Thompson | 2018 | 4 | 300 | Pearl p 11 |
| Max Sound v. Google | 2017 | 5 | 336-575 | Pearl p 12 |
| May v. San Mateo | 2017 | 5 | 425 | Pearl p 12 |
| Ridgeway v. Wal-Mart | 2017 | 1 | 300 | Pearl p 14 |
| Ridgeway v. Wal-Mart | 2017 | 3 | 355 | Pearl p 14 |
| Ridgeway v. Wal-Mart | 2017 | 4 | 330 | Pearl p 14 |
| Ridgeway v. Wal-Mart | 2017 | 6 | 425 | Pearl p 14 |
| Law Fdn Silicon Valley | 2017 | 3, 4 | 325 | Pearl p 15 |
| Fish & Richardson | 2017 | 1, 2 | 330 | Pearl p 15 |
| Fish & Richardson | 2017 | 3 | 363 | Pearl p 15 |
| Cotter v. Lyft | 2017 | 3 | 325 | Pearl p 16 |
| Armstrong v. Brown | 2017 | 6 | 440 | Pearl p 16 |
| Nat'l Fed Blind v. Uber | 2016 | 3 | 355 | Pearl p 18 |
| Carnes v. Atria | 2016 | 2 | 265 | Pearl p 19 |
| Carnes v. Atria | 2016 | 4 | 450 | Pearl p 19 |
| Schneider Wallace | 2014 | 1 | 350 | Pearl, p7 |

This data in the Pearl Declaration supports a finding that during the relevant time period and in complex cases with competent counsel an attorney with one year of experience had a

billing rate of $275-350, an attorney with two years of experience had a billing rate of $265-370, an attorney with three years of experience had a billing rate of $325-405, an attorney with four years of experience had a billing rate of $300-450, and an attorney with five or six years of experience had a billing rate of $425-615.

Many of the Sullivan & Cromwell attorneys with current rates of $700/hr started work on this case only a few days, months, or years after passing the bar and had no experience with or expertise in the relevant subject matter. The court is not persuaded that an attorney who has just passed the bar, no matter how smart or well educated they might be, has a reasonable market rate of $700/hour in a field in which they have no prior experience.

REASONABLE HOURLY RATES FOR WORK ON THIS CASE – ACLUF-NC

The court has reviewed the declarations that detail the work provided by the attorneys at ACLUF-NC. The court has concerns with some of the time spent, but finds the asserted rates to be reasonable.

Peter Eliasberg (15.67 hrs at $850/hr) passed the California Bar in 6/1997.[5] Eliasberg was with the ACLUF-NC from 1998-2020, giving him familiarity with Constitutional issues. Eliasberg worked on the case from 2/19/15 through 9/25/19. Eliasberg provided occasional consultation on the case but was not actively involved in prosecution of the case. (Eliasberg Dec and billing records) The court finds that the reasonable market rate for Eliasberg's work in this case is $850/hr.

---

[5] The court takes judicial notice of the attorney information on the California State Bar website for each attorney. For attorney Barillari the court has considered the New York Bar website. (Evid. Code 452(h); *In re White* (2004) 121 Cal.App.4th 1453, 1469 fn 14.)

Michael Risher (510 hrs at $755/hr) passed the California Bar in 12/1997.  Risher was an Alameda County Public Defender from 1998-2005, giving him familiarity with California Penal Code and criminal procedure issues, and was with the ACLUF-NC from 2006-2018, giving him familiarity with Constitutional issues. Risher worked on the case from inception to conclusion, providing both institutional memory and increasing expertise in the field.  (Risher Dec. para 7-19 and Exh C and D.)  The court finds that the reasonable market rate for Risher's work in this case is $755/hr.

Linda Lye (9.4 hrs at $725/hr) passed the California Bar in 12/2001.  Lye was with the ACLUF-NC from 2010-2018.  Lye was the lead ACLUF-NC attorney from July-October 2015 when Risher was on leave.  (Risher Dec. 20-24, Exh E [Lye Dec].)  Lye worked on the case from 7/27/15 through 10/26/15.  (Risher Dec. Exh F [Lye billing records].)  The court finds that the reasonable market rate for Lye's work in this case is $725/hr.

Kathleen Guneratne (13 hrs at $650/hr) passed the California Bar in 10/2007.  Guneratne was an Alameda County Public Defender from 2007-2018, giving her familiarity with California criminal procedure, and was with the ACLUF-NC starting September 2018.  Guneratne worked on the case from 11/7/18 through 10/3/19, providing some assistance with the supplemental briefing on the merits.  (Guneratne Dec. and billing records) The court finds that the reasonable market rate for Guneratne's work in this case is $650/hr.

Micaela Davis (341 hrs at $490/hr) passed the California Bar in 3/2012.  Davis was with ACLUF-NC from 2012-2019.  Davis worked on the case from 2/6/15 through 12/7/18, providing both institutional memory and increasing expertise in the field. (Davis Dec. and billing records ) The court finds that the reasonable market rate for Davis's work in this case is $490/hr.

24

Megan Sallomi (17.4 hrs at $325) passed the California Bar in 12/2014 and became inactive on 1/22/20. Sallomi was with the ACLUF-NC from 2015- 2016. Sallomi worked on the case for a six week period from 1/13/15 through 2/25/15. (Risher Dec., para 25-27 and Exh G.) The court finds that the reasonable market rate for Sallomi's work in this case is $325/hr.

Katherine Lin (157 hrs at $325/hr) passed the California Bar in 12/2014. Lin was with the ACLUF-NC from 2016- 2018. Lin worked on the case from 10/11/16 through 4/19/18. Lin worked primarily on discovery issues. Lin's billing records show 57 entries for "Attended weekly team call," each of which took 0.1-0.6 hours, with the mean call appearing to be about 0.3 hours. (Lin Dec. and billing records) The court finds that the reasonable market rate for Lin's work in this case is $325/hr.

REASONABLE HOURS WORKED ON THIS CASE – ACLUF-NC

Consistent with the general finding that there was overwork in the case generally, the court decreases the ACLUF-NC hours by approximately 10% per person.

SUMMARY OF ACLUF-NC LODESTAR

| Attorney | CA Bar | When work performed | Reasonable rate | Asserted hours | Reasonable hours | Lodestar |
|---|---|---|---|---|---|---|
| Peter Eliasberg | 1997 | 2015-2020 | $850 | 16 | 14 | 11,900 |
| Michael Risher | 1997 | 2015-2020 | $755 | 510 | 460 | 347,300 |
| Linda Lye | 2001 | 2015 | $725 | 9 | 8 | 5,800 |
| Kathleen Guneratne | 2007 | 2018-2019 | $650 | 13 | 11 | 7,150 |
| Michela Davis | 2012 | 2015-2018 | $490 | 341 | 310 | 151,900 |
| Megan Sallomi | 2014 | 2015 | $325 | 17 | 15 | 4,875 |
| Katherine Lin | 2014 | 2016-2018 | $325 | 157 | 140 | 45,500 |
| TOTAL | | | | 1063 | 958 | 574,425 |

REASONABLE HOURLY RATES FOR WORK ON THIS CASE – SULLIVAN & CROMWELL

The court has reviewed the declarations that detail the work provided by the attorneys at Sullivan & Cromwell. The court finds most of the asserted rates to be unreasonable for the work performed in this case.

Laura Kabler Oswell (314 hrs at $1000/hr) passed the California Bar on 12/2005. Oswell has significant experience in complex commercial litigation. There is no indication she had experience with California criminal procedure before her work on this case. Oswell worked on the case from 3/3/15 through 9/13/19. Oswell has been the senior attorney at Sullivan & Cromwell responsible for high-level oversight and staffing of the case throughout the five years of this case. (Oswell Dec., para 10.) Oswell attended Stiavetti's deposition. Oswell's billing records indicate that she stayed involved in the case through occasional conferences or phone calls generally lasting 0.25-1.0 hours was not otherwise actively involved in discovery, legal research or writing memoranda. Oswell's billing records shows 19 entries for "Attended weekly team call," at which she presumably provided guidance to the newer attorneys. (Oswell Dec., Exh K [billing records].) The court finds that the reasonable market rate for Oswell's work in this case is $700/hr.

Christopher Morley (463 hrs at $750/hr) passed the California Bar on 12/2011. Morley, with four years of experience, appears to have been the senior attorney responsible for managing the case at Sullivan & Cromwell from the beginning of the case in 2015 until he left Sullivan & Cromwell in 2016. (Oswell, para 11-12.) There is no indication he had experience with

California criminal procedure before his work on this case.   Morley worked on the case from 3/3/15 through 5/10/16.  (Oswell Dec., para 12, Exh B [billing records].)  The court finds that the reasonable market rate for Morley's work in this case is $425/hr.

Michael Murtagh (486 hrs at $865/hr) passed the California Bar on 12/2010.  Murtagh, with six years of experience, started work on the case when Morley departed in 2016 and worked on it through the end of the case.  (Oswell, para 11.)  Murtagh had relevant prior experience in *Franco-Gonzalez v. Holder*.  There is no indication he had experience with California criminal procedure before his work on this case.   (Murtagh Dec., para 2-4; Oswell Dec, para 11.)  Murtagh worked on the case from 5/18/16 through 10/4/19. (Oswell Dec., Exh A [billing records].) Mutagh was consistently involved in the case and presumably developed case-specific expertise during this time period.  The court finds that the reasonable market rate for Murtagh's work in this case is $700/hr.

Lauren Goldsmith (239 hrs at $750/hr) passed the California Bar in 12/2013.   There is no indication she had experience with California criminal procedure before her work on this case. (Goldsmith Dec., para 2-3.)  Goldsmith had three years of commercial litigation experience when she started work on this case and she worked on the case for the eight months from 6/27/16 to 2/23/17.  (Oswell Dec., Exh D.)  Goldsmith did not stay on the case long enough to develop case-specific expertise   The court finds the reasonable rate for Goldsmith's work in this case to be $300/hr.

Duncan Simpson LaGoy (1,462 hrs at $750/hr) passed the California Bar in 12/2014. There is no indication he had experience with California criminal procedure before he worked on this case. (Simpson LaGoy Dec., para 2.)  Simpson LaGoy started work on the case three months after he passed the California Bar and worked on the case from 3/5/15 to 10/10/19. (Oswell

Dec., Exh C.)   Simpson LaGoy was consistently involved in the case and presumably developed case-specific expertise during this time period.  The court finds his reasonable rate for his work on this case was $300/hr when he started to work on the case in 2015, that it increased with his experience to $550/hr in 2019, and that his average reasonable rate over the course of the case was $425/hr.

David Barillari (295 hrs at $700/hr) graduated law school in 2015 and passed the New York Bar on 6/22/2016, but never passed the California Bar.  There is no indication he had experience with California criminal procedure before he worked on this case.  Barillari started work on the case a few months after graduating from law school and *before* he had passed the Bar exam of any state.  Barillari worked on the case from 10/5/15 to 7/14/16.[6]  (Oswell Dec., Exh D.)  Barillari never passed the California Bar.  The court has not been able to locate any order granting Barillari admission in this case pro hac vice.

"No one may recover compensation for services as an attorney at law in California unless that person was a member of the State Bar at the time those services were performed." (*Golba v. Dick's Sporting Goods, Inc.* (2015) 238 Cal.App.4th 1251, 1261.)  Plaintiffs cannot recover attorneys' fees for the work performed by Barillari because he was not a California attorney when he performed the work.

Natalie Muscatello (431 hrs at $700/hr) passed the California Bar in 12/2015.  There is no indication she had experience with California criminal procedure before she worked on this case. (Muscatello Dec., para 2, 4)  Muscatello started work on the case two years after she passed the

---

[6] The Barillari time records show an asserted lodestar of $206,675.  The requested multiplier is 1.2-1.3, so the effect of the including Barillari in the fee application is approximately $260,000.

bar when she had two years of commercial litigation experience and worked on the case from 1/24/17 to 9/17/19.   (Oswell Dec., Exh H.)   The court finds her reasonable rate for his work on this case when he started to work on the case was $300/hr, that it increased to $550/hr with experience, and that her average reasonable rate over the course of the case was $425/hr.

Shane Palmer (1133 hrs at $700/hr) passed the California Bar in 12/2015.  There is no indication he had experience with California criminal procedure before he worked on this case. (Oswell Dec., para 16.)  Palmer started work on the case seven months after he passed the Bar and worked on the case from 7/7/16 to 9/30/19.   (Oswell Dec., Exh F.)   The court finds his reasonable rate for his work on this case when he started to work on the case was $300/hr, that it increased to $550/hr cwith his experience, and that his average reasonable rate over the course of the case was $425/hr.

Daniel Loevinsohn (734 hrs at $650/hr) passed the California Bar in 12/2016.  There is no indication he had experience with California criminal procedure before he worked on this case. (Oswell Dec., para 17.)  Loevinsohn started work on the case for three months *before* he passed the Bar and worked on the case from 9/15/16 to 2/17/19.[7]  (Oswell Dec., Exh G.)  The court finds his reasonable rate for his work on this case when he started to work on the case was $300/hr, that it increased to $550/hr with his experience, and that his average reasonable rate over the course of the case was $425/hr.

Plaintiffs cannot recover compensation for Loevinsohn's services as an attorney for the time he spent on the case before he passed the State Bar.  (*Golba*, 238 Cal.App.4th at 1261.)  The

---

[7] The Loevinsohn time records show that he worked 121.75 hours on this case from 9/15/16 through 12/23/16, which at his asserted hourly rate of $650/hour results in a lodestar for that time period of $79,137.5.  The requested multiplier is 1.2-1.3, so the effect of the including Loevinson's time before he passed the Bar is approximately $100,000.

court cannot grant Loevinsohn retroactive admission to the State Bar of California based on his subsequent admission to the State Bar.  Only the California Supreme Court can grant admission to the State Bar, and the Supreme Court can do so only when an applicant has met certain prerequisites.  (Bus & Prof 6060 et seq; *In re Garcia* (2014) 58 Cal.4th 440, 451-452.)  This trial court can grant admission pro hac vice, but that requires prior admission to the bar of another state.  (CRC 9.40.)  There is no evidence that Loevinsohn was admitted to the bar of another state at the time he performed the work in this case.  (Oswell Dec., para 17.)  The court would not grant admission retroactively nunc pro tunc even if it could do so.  "The function of a nunc pro tunc order is … not to make an order now for then, but to enter now for then an order previously made."  (*Golba,* 238 Cal.App.4th at 1265-1266.)  The fact is that Loevinsohn was not a member of the California Bar, or any bar, before 12/2016.

Paul Lazarow (474 hrs at $650/hr) passed the California Bar in 12/2016.  There is no indication he had experience with California criminal procedure before he worked on this case.  (Lazarow Dec., para 2-3.)  Lazaow started work on the case worked on the case five months after he passed the Bar and worked on the case from 5/30/17 to 10/4/19.   (Oswell Dec., Exh I)  The court finds his reasonable rate for his work on this case when he started to work on the case was $300/hr, that it increased to $550/hr with his experience, and that his average reasonable rate over the course of the case was $425/hr.

Alicia Roll (746 hrs at $450/hr) passed the California Bar in 5/2018.  There is no indication she had experience with California criminal procedure before she worked on this case.  (Oswell Dec., para 20.)  Roll started work on the case eight months *before* she passed the Bar and

worked on the case from 9/15/17 to 6/21/19.[8] (Oswell Dec., Exh J.)  The court finds her reasonable rate for her work on this case at the time she performed the work to be $300/hr. Plaintiffs cannot recover compensation for Roll's services as an attorney for the time she spent on the case before she passed the State Bar.

REASONABLE HOURS WORKED ON THIS CASE – SULLIVAN & CROMWELL

The court deletes the hours that attorneys Barillari, Loevinson, and Roll worked when they were not admitted to the California State Bar.  Plaintiffs cannot recover attorneys' fees for work performed when they were not attorneys.  (*Golba,* 238 Cal.App.4th at 1261.)  Plaintiffs did not seek compensation for their time at paralegal or pre-bar attorney rates.

Consistent with the general finding that Sullivan & Cromwell staffed the case with lawyers who had no prior experience in California criminal procedure and many who had only recently passed the Bar, the court decreases the Sullivan & Cromwell hours by approximately 10% per person for the senior attorneys (Oswell, Mutagh) and by 25% for the more junior attorneys (everyone else).  This is not a reflection on the effort of the individuals.  This is a reflection of the inexperience of the individuals in the matters at issue in this case and resulting inefficiency in their use of time when they performed the work in this case. (*Morris v. Hyundai Motor America* (2019) 41 Cal.App.5th 24, 38-40.)

---

[8] The Roll time records show that she worked 609 hours on this case from 9/15/17 through 4/30/18, which at her asserted hourly rate of $450/hour results in a lodestar for that time period of $274,050.  The requested multiplier is 1.2-1.3, so the effect of the including Roll's time before she passed the Bar is approximately $342,500.

SUMMARY OF LODESTAR – SULLIVAN & CROMWELL

| Attorney | CA Bar | When work performed | Reasonable rate | Asserted hours | Reasonable hours | Lodestar |
|---|---|---|---|---|---|---|
| Laura Oswell | 2005 | 2015-2020 | $700 | 314 | 283 | 197820 |
| Michael Murtagh | 2010 | 2016-2020 | $700 | 486 | 437 | 306180 |
| Christopher Morley | 2011 | 2015-2016 | $425 | 463 | 370 | 157420 |
| Lauren Goldsmith | 2013 | 2016-2017 | $300 | 239 | 191 | 57360 |
| Duncan Simpson LaGoy | 2015 | 2015-2019 | $425 | 1462 | 1170 | 497080 |
| David Barillari | N/A | 2015-2016 | $0 | 295 (0) | 0 | 0 |
| Natalie Muscatello | 2015 | 2017-2019 | $425 | 431 | 345 | 146540 |
| Shane Palmer | 2015 | 2016-2019 | $425 | 1132 | 906 | 384880 |
| Daniel Loevinsohn | 2016 | 2016-2019 | $425 | 734 (612) | 490 | 208080 |
| Paul Lazarow | 2016 | 2017-2019 | $425 | 474 | 379 | 161160 |
| Alicia Roll | 2018 | 2017-2019 | $300 | 746 (137) | 110 | 32880 |
| TOTAL | | | | 6776 | 4681 | 2149400 |

LODESTAR SUMMARY

The court considers the lodestar based on both the aggregate method of $2,275,000 and the review of billing records of $2,723,825 (574,425 [ACLUF-NC] + 2,149,400 [S&C]).   The aggregate approach reflects this court's evaluation of the complexity of this case as the court has watched counsel litigate the matter.  The review of the billing records educates the court on the work that was reasonably done but was not visible in the courtroom.  The court finds that the appropriate lodestar is $2,500,000.

In reviewing the evidence in support of the lodestar, the court considered the credibility of the evidence and argument on this motion for fees.  Plaintiffs sought to recover fees at $700/hour for time spent for two attorneys (Loevinsohn ($100,000) and Roll ($342,500) for time they spent *before* they passed the California Bar.  Plaintiffs sought to recover fees at $700/hour for time spent for one attorney (Barillari ($260,000)) who *never* passed the California Bar and was *never* admitted pro hac vice.  Plaintiffs also asserted that attorneys who were only a few months or years out of law school and who had no experience or expertise in the relevant field when they did the work had reasonable market rates of $450-700 for their work.

The court has, as a result, viewed the evidence and argument of Plaintiffs with some skepticism and has given the State the benefit of the doubt when evaluating the evidence.  "An attorney's chief asset in submitting a fee request is his or her credibility." (*Christian Research Institute v. Alnor* (2008) 165 Cal.App.4th 1315, 1323.)  "The trial court, with declarations and supporting affidavits, [is] able to assess credibility and resolve any conflicts in the evidence." (*Christian*, 165 Cal.App.4th at 1323.)  (See also *569 East County Boulevard LLC v. Backcountry Against the Dump* (2016) 6 Cal.App.5th 426, 441, fn 18.)


INTEREST-ADJUSTED LODESTAR

The appropriate lodestar is $2,500,000, and the court divides it into three parts for purposes of accounting for inflation and interest.

Approximately 23% of the $2,500,000 in reasonable fees are attributable to the ACLU. The court will not adjust the ACLUF-NC lodestar for interest. The ACLUF-NC provided its contemporaneous billing rates and then made adjustments to account for inflation. (Risher Dec.,

33

para 31 [ACLUF-NC methodology for adjusting rates over time].) The total interest adjusted ACLUF-NC lodestar is $574,425.

Approximately 35% of the $2,500,000 in reasonable fees are attributable to the Sullivan & Cromwell concerned work early in the case. The court will increase this portion of the lodestar ($875,000) by 12% to account for interest. (Govt Code 965.5; Sobel Dec para 20; Risher Dec, para 29-30.) The total interest adjusted Sullivan & Cromwell lodestar for early work on the case is $980,000.

Approximately 42% of the $2,500,000 in reasonable fees are attributable to the Sullivan & Cromwell work later in the case. The court will not increase this portion of the lodestar ($1,050,000) to account for interest because there is no significant delay between performance of the work and the order on fees. The total interest adjusted Sullivan & Cromwell lodestar for later work on the case is $1,050,000.

The total interest adjusted lodestar is $2,604,425.


MULITIPLIER

The court next determines whether to apply a multiplier based on its consideration of five factors: (1) the novelty and difficulty of the legal issues involved, (2) the skill of counsel, (3) the time commitment and preclusion of other employment, (4) the contingent nature of the fee award, and (5) the benefit conferred. (*Ketchum v. Moses* (2001) 24 Cal. 4th 1122, 1131-1132.) The court can also award a negative multiplier for a fee request that appears unreasonably inflated. (*Chavez v. City of Los Angeles* (2010) 47 Cal.4th 970, 990-991.)

The novelty and difficulty of the issues is often already reflected in the reasonable hourly rate for the type of work and the time spent by counsel. (*Northwest Energetic Services, LLC v. California Franchise Tax Bd.* (2008) 159 Cal.App.4th 841, 880.)

The skill of counsel is usually already reflected in the hourly rates of counsel. The Court is aware of the danger of "double counting." (*Ketchum v. Moses* (2001) 24 Cal. 4th 1122, 1138-1139.)

The time commitment and preclusion of other employment can be viewed from two angles. The time commitment is a material factor if it was so significant that it disrupted counsel's practice and the concentration of counsel's efforts on a single contingent case was itself a significant business risk. The time commitment is not a material factor to the extent it is simply a restatement of the hours billed. The time commitment was no so significant it disrupted the regular operations of ACLUF-NC or Sullivan & Cromwell.

Counsel is entitled to a multiplier if they assume the risk of non-payment and undertake a case on a contingent basis. (*Ketchum v. Moses* (2001) 24 Cal. 4th 1122, 1132-1133; *Horsford v. Board of Trustees of California State University* (2005) 132 Cal.App.4th 359, 394–395.)

Counsel undertook this case on a contingent basis. (Oswell Dec., para 3.) There was contingent risk when plaintiffs filed the case. The facts regarding delay in substantive treatment of IST defendants were known when the case was filed. Plaintiffs did pre-litigation investigation through the PRA and otherwise and presumably knew to a high degree of certainty that there were substantial delays between when a court issued an IST order and the State started providing substantial services to restore the IST defendant to competency. (Petition, para 4, 5, 46, 47.)

The contingent risk was in the legal issues. On 3/13/15, the Court of Appeal issued *People v. Brewer* (2015) 235 Cal.App.4th 122, which addressed some of the issues in this case.

35

On 4/2/15, a federal district court issued *Trueblood v. Washington State Dept. of Social and Health Services* (W.D. Wash., 2015) 101 F.Supp.3d 1010, which addressed directly whether undue delay in the transfer of IST defendants to state hospitals was denial of constitutional due process.    On 7/29/15, plaintiffs filed this case.  On 2/11/16, the Court of Appeal issued *In re Loveton* (2016) 244 Cal.App.4th 1025, which addressed several of the issues in this case, but in the context of a single State Hospital.  On 4/7/16, a federal district court issued *Disability Law Center v. Utah* (D. Utah 2016) 180 F.Supp.3d 998, which addressed the IST due process issue at the pleadings stage.

There were legal issues regarding whether the individual right to file a habeas petition made a statewide injunction or writ inappropriate, whether *Loveton* established a statewide standard, whether the Legislature through knowing inaction adopted the *Loveton* standard, whether California would follow *Trueblood* and the similar federal cases, and whether, assuming a violation, the court could identify a Constitutional standard without encroaching on the legislative and executive branches of state government.  Although there was legal uncertainty, there was also substantial legal support in the form of *Trueblood.*

The court awards a multiplier of 1.3 for contingent risk.  The court is guided by *Bernardi v. County of Monterey* (2008) 167 Cal.App.4th 1379, 1399, where the Court of Appeal affirmed the use of a multiplier of 1.25 "in recognition of [petitioner's] contingency fee arrangement with her counsel, the extended delay before counsel could receive compensation, and the presence of unique issues."  The court stated.  "We therefore conclude that the court acted entirely within its discretion in adjusting the attorney fee award in this case by applying a multiplier of 1.25 to the lodestar amount."  *Bernardi* is consistent with *Pennsylvania v. Delaware Valley Citizens'*

*Council for Clean Air* (1987) 483 U.S. 711, 730 which held under federal law a multiplier for contingent risk should generally be limited to one third of the lodestar.

The court does not adjust the multiplier because a government entity will be paying the fees. The law is uncertain regarding the relevance of a government entity be paying the fees. The California Supreme Court stated in *Serrano v. Priest* (1977) 20 Cal.3d 25, 49, that a trial court should consider "that an award against the state would ultimately fall upon the taxpayers." Courts continue to cite *Serrano* for that proposition. (*Glaviano v. Sacramento City Unified School Dist.* (2018) 22 Cal.App.5th 744, 751; *Rey v. Madera Unified School Dist.* (2012) 203 Cal.App.4th 1223, 1240.)

More recently, California Supreme Court stated in *In re Conservatorship of Whitley* (2010) 50 Cal.4th 1206, 1217, 1210, that the purpose of fee shifting is to compensate litigants and attorneys who step forward to engage in public interest litigation when there are insufficient financial incentives to justify the litigation in economic terms. In *Horsford v. Board Of Trustees Of California State University* (2005) 132 Cal.App.4th 359, 400-401, the court stated, "the trial court's reliance on the public-entity status of the defendant to completely deny an enhancement multiplier in this case was an abuse of discretion." In *Rogel v. Lynwood Redevelopment Agency* (2011) 194 Cal.App.4th 1319, 1332, the court stated, "Allowing properly documented attorneys' fees to be cut simply because a losing party is a governmental entity would defeat the purpose of the private attorney general doctrine." The court follows the more recent policy statement in *Whitley* and finds the reasoning of *Horsford* and *Rogel* compelling. (*Auto Equity Sales v. Superior Court* (1962) 57 Cal.2d 450, 456 ["the court exercising inferior jurisdiction can and must make a choice between the conflicting decisions"].)

The court does not adjust the multiplier based on the identity of plaintiffs' counsel or how they will use any award of fees.  The ACLUF-NC is a non-profit organization.  (Risher Dec., para 9.)  Sullivan & Cromwell has committed to donate all attorneys' fees recovered in this case to the ACLUF-NC and to the Sullivan & Cromwell Foundation.  (Oswell Dec., para 4.)   The court does not consider that the fees will be used to further purposes consistent with IRS approval of 501(c)(3) status for the same reasons that the court does not consider that fees will be paid by the government and thus the taxpayers.  "The controlling factor ... is the fair market value of the legal work which was performed" without regard to the identity of the prevailing or the non-prevailing party.  (*Rogel v. Lynwood Redevelopment Agency* (2011) 194 Cal.App.4th 1319, 1332.)

The application of the positive multiplier of 1.3 to the interest adjusted lodestar of $2,604,425 results in multiplier-adjusted fees of $3,385,752.50.

The court applies a negative multiplier for making an unreasonable fee request.  (*Chavez v. City of Los Angeles* (2010) 47 Cal.4th 970, 990-991.)  The lodestar/multiplier analysis above was designed to reflect the market rate.   A negative multiplier for an unreasonable fee request is intended to result in a below market rate to discourage unreasonable fee requests.  "If ... the Court were required to award a reasonable fee when an outrageously unreasonable one has been asked for, claimants would be encouraged to make unreasonable demands, knowing that the only unfavorable consequence of such misconduct would be reduction of their fee to what they should have asked in the first place. To discourage such greed, a severer reaction is needful." (*Christian Research Institute v. Alnor* (2008) 165 Cal.App.4th 1315, 1329.)  "[T]he court must clearly explain its case-specific reasons for the percentage reduction." (*Morris v. Hyundai Motor America* (2019) 41 Cal.App.5th 24, 38.)

The court applies a negative multiplier primarily because the fee request sought attorneys' fees for time spent by non-attorneys.  The court will apply a negative multiplier of approximately 0.7925, which will decrease the fee award by $702,500, which is the mirror image of the $702,500 in multiplier adjusted attorneys' fees that plaintiffs unreasonably sought for work by persons who were not attorneys when they performed the work.  Plaintiffs' request for these fees does not reflect a discretionary decision where reasonable people can disagree on the reasonableness of time spent or rates charged.  Plaintiffs sought $702,500 in multiplier adjusted fees that they could not recover as a matter of law.  $702,500 is a significant amount of money. It is not a rounding error.  The California median household income for 2014-2018 was $71,228. (https://www.census.gov/quickfacts/CA)

The court expresses the decrease in fees as a negative multiplier of 0.7925 because that is the legal framework for decreasing fees to discourage unreasonable fee requests.  The court's reasoning is, and the equities are, however, based on Plaintiff's request for $702,500 in attorneys' fees based on work by persons who were not attorneys.  (*Morris v. Hyundai Motor America* (2019) 41 Cal.App.5th 24, 40 [affirming trial court decision to cut six attorneys' hours entirely because "The court could properly have made an across-the-board reduction of 30 percent to accomplish the same purpose"].)

The court applies the negative multiplier secondarily because Plaintiff's fee request sought unjustifiably high rates for novice attorneys.  The State argues that "S&C is seeking rates that are reflective of the attorneys' level of experience in 2019 as opposed to when the case was actually litigated."  (Oppo at 19:1-2.)  The State argues that it would be "unreasonable and manifestly unfair" to use the current rates of the Sullivan and Cromwell attorneys.  (Oppo at 19:8-9.)

Plaintiffs could not have reasonably asserted that attorneys who started working on this case days or months after passing the bar and worked on the case for four years had billing rates of $700/hour *throughout* that time period. The data in the Pearl declaration shows that during the relevant time period an attorney with one year of experience had a billing rate of $275-350, an attorney with two years of experience had a billing rate of $265-370, an attorney with three years of experience had a billing rate of $325-405. This court has been sitting in the complex litigation department through the duration of this case and in that time has reviewed many fee applications in many complex cases. Attorneys with 0-3 years of experience and no subject matter expertise do not have reasonable rates close to $700/hr.

Plaintiffs could make the argument that the request for $700/hour *throughout* that time period was reasonable because a court can account for a lengthy delay by using current rates. (*Robles III*, 38 Cal.App.5th at 205.) The complication, noted by plaintiff's expert Richard Pearl in his book is that "counsel's rates will generally increase because of increased *experience and inflation*." (Attorney Fee Awards (2019), Richard Pearl, section 9.111.) The use of current hourly rates is an appropriate proxy for an award of *interest* for the delay in payment. The use of current hourly rates is not, however, appropriate when the increased rate is due to *experience and expertise* acquired after the work was performed.

The distinction leaps out on the facts of this case. The Sullivan & Cromwell attorneys who started work as soon as, or months after, they passed the bar (Simpson-LaGoy, Palmer, Loeninsohn, Lazarow) probably had contemporaneous hourly rates of $350-425 when they started work on the case. The value of the time when the work was performed was $350-425/hour and the current value of that time as adjusted for four years of compounded interest/inflation at 3% per year would be $394-478/hour. Plaintiffs nevertheless seek to recover

40

for work provided years ago when the lawyers were novices at the current billing rates of $700/hour. The difference of $200-300/hour between the interest adjusted 2015 or 2016 rates and current rates is the experience and expertise the attorneys acquired after they performed the work. In contrast, Oswell had probably reached a billing rate plateau when she started work on the case in 2015, so the difference in her hourly rate from 2015 to 2019 was much more likely to have been due to interest/inflation than to increases in experience and expertise.

Plaintiff's request to use the current rates and defense of those rates in the reply brief sought a result that would have been "unreasonable and manifestly unfair." Although the use of current rates is not prohibited by law, it was unreasonable on the facts of this case, and was particularly so after the State highlighted the issue in its opposition brief. The court will not apply an additional negative multiplier for the unreasonable use of current rates. It is an alternate basis for the negative multiplier.

The application of the negative multiplier of approximately 0.7925 ($702,500) to the multiplier adjusted lodestar of 3,385,752.50 results in fees of $2,683,252.50.

CONCLUSION

The court ORDERS that the motion of Plaintiffs for an award of attorneys' fees under C.C.P. 1021.5 is GRANTED in the total amount of $2,683,252.50.

Dated: May 1, 2020

Winifred Y. Smith
Judge of the Superior Court

41

# Exhibit I

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------- x

In re                                               :    Chapter 11
                                                    :
ASCENT RESOURCES MARCELLUS HOLDINGS,                :    Case No. 18-10265 (LSS)
LLC, *et al.*,[1]                                   :
                                                    :    Jointly Administered
                          Debtors.                  :
                                                    :    Doc. Nos. 140, 141, 142, 143, 144, 147, 148 and 156
---------------------------------------------------- x

## <u>OMNIBUS ORDER APPROVING FIRST AND FINAL FEE APPLICATIONS</u>

Upon consideration of the first and final fee applications (collectively, the "**Fee Applications**") of the professionals (collectively, the "**Professionals**") employed by the debtors and debtors in possession (collectively, the "**Debtors**") in the above-captioned chapter 11 cases, a list of which is attached hereto as <u>Exhibit A</u>, for allowance of compensation and reimbursement of expenses on an final basis; and it appearing to this Court that all of the requirements of sections 327, 328, 330, 331, and 503(b) of title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as well as Rule 2016 of the Federal Rules of Bankruptcy Procedure and the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, have been satisfied; and it further appearing that the expenses incurred were reasonable and necessary; and that the notices of the Applications were appropriate; and after due deliberation and sufficient good cause appearing therefor, it is hereby ORDERED that:

1.      The Fee Applications are hereby APPROVED in the amounts set forth on <u>Exhibit A</u>.

---

[1]      The Debtors in these chapter 11 cases and, the last four digits of their U.S. taxpayer identification numbers are: Ascent Resources Marcellus Holdings, LLC (3495), Ascent Resources - Marcellus, LLC (0354) and Ascent Resources Marcellus Minerals, LLC (5418). The Debtors' corporate headquarters and mailing address is located at 3501 NW 63rd Street, Suite 600, Oklahoma City, Oklahoma 73116.

2. The Professionals are granted allowance of compensation in the amounts set forth on <u>Exhibit A</u>.

3. The Professionals are allowed the reimbursement of reasonable and necessary expenses in the amounts set forth on <u>Exhibit A</u>.

4. The Debtors are authorized and directed to remit payment to the Professionals in the amounts set forth on <u>Exhibit A</u>, less all amounts previously paid on account of such fees and expenses.

5. This Order shall be deemed a separate order for each of the Professionals and the appeal of any order with respect to any of the Professionals shall have no effect on the authorized fees and expenses of any of the other Professionals.

6. This Court shall retain jurisdiction with respect to all matters relating to the interpretation or implementation of this Order.

Dated: May 8, 2018
      Wilmington, Delaware

_____
Laurie Selber Silverstein
United States Bankruptcy Judge

2

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| | x | |
| In re | : | Chapter 11 |
| | : | |
| ASCENT RESOURCES MARCELLUS HOLDINGS, | : | Case No. (18-10265) (LSS) |
| LLC, *et al.*,[1] | : | |
| | : | Jointly Administered |
| | : | |
| Debtors. | : | **Hearing Date: May 9, 2018 at 10:00 a.m. ET** |
| | : | **Objection Deadline: April 30, 2018 at 4:00 p.m. ET** |
| | x | |

## SUMMARY OF FIRST AND FINAL FEE APPLICATION OF SULLIVAN & CROMWELL LLP <u>AS COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION</u>

| | |
|---|---|
| **NAME OF APPLICANT:** | Sullivan & Cromwell LLP |
| **AUTHORIZED TO PROVIDE PROFESSIONAL SERVICES TO:** | The above-captioned debtors and debtors-in-possession |
| **DATE CASE FILED:** | February 6, 2018 |
| **DATE OF RETENTION:** | March 22, 2018, *nunc pro tunc* to February 6, 2018 |
| **PERIOD FOR WHICH COMPENSATION AND REIMBURSEMENT IS SOUGHT:** | February 6, 2018 through and including March 30, 2018 |
| **TOTAL COMPENSATION REQUESTED:** | $924,938.00 |
| **TOTAL EXPENSE REIMBURSEMENT REQUESTED:** | $4,708.87 |

This is a(n): ___interim  X final application.

This is the final fee application filed by Sullivan & Cromwell LLP.

---

[1]   The Debtors in these chapter 11 cases and, the last four digits of their U.S. taxpayer identification numbers are: Ascent Resources Marcellus Holdings, LLC (3495) ("<u>ARM Holdings</u>"), Ascent Resources - Marcellus, LLC (0354) ("<u>ARM</u>") and Ascent Resources Marcellus Minerals, LLC (5418) ("<u>ARM Minerals</u>" and together with ARM Holdings and ARM, the "<u>Debtors</u>").  The Debtors' corporate headquarters and mailing address is located at 3501 NW 63rd Street, Oklahoma City, Oklahoma 73116.

## SUMMARY OF FEES AND EXPENSES REQUESTED FOR FEE PERIOD

| Period Covered | Fees Requested | Fees paid to Date | Expenses Requested | Expenses Paid to Date | Approved Fees and Expenses |
|---|---|---|---|---|---|
| 2/7/2018 - 3/30/2018 | $924,938.00 | $0.00 | $4,708.87 | $0.00 | N/A |

**PROJECTED TOTAL BUDGET FOR FEE PERIOD AND ACTUAL FEES INCURRED**

| Estimated Fees for Fee Period | | Actual Fees For Fee Period |
|---|---|---|
| Low | High | |
| $440,000.00 | $1,079,100.00 | $924,938.00 |

## PROJECT CODE TOTAL CHART

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00002 | ASSET ANALYSIS AND RECOVERY | 0.00 | $0.00 |
| 00003 | ASSET DISPOSITION | 0.00 | $0.00 |
| 00004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 0.00 | $0.00 |
| 00005 | AVOIDANCE ACTION ANALYSIS | 0.00 | $0.00 |
| 00006 | BUSINESS OPERATIONS | 10.20 | $10,320.00 |
| 00007 | CASE ADMINISTRATION | 3.00 | $1,742.00 |
| 00008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 0.00 | $0.00 |
| 00009 | CORPORATE GOVERNANCE AND BOARD MATTERS | 0.00 | $0.00 |
| 00010 | EMPLOYEE BENEFITS AND PENSIONS | 0.00 | $0.00 |
| 00011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 45.90 | $38,652.50 |
| 00012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 19.20 | $14,190.00 |
| 00013 | FINANCING AND CASH COLLATERAL | 0.00 | $0.00 |
| 00014 | OTHER LITIGATION | 0.00 | $0.00 |
| 00015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 3.40 | $2,957.00 |
| 00016 | NON-WORKING TRAVEL | 21.10 | $11,734.00 |
| 00017 | PLAN AND DISCLOSURE STATEMENT | 820.80 | $746,629.00 |
| 00018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | 0.00 | $0.00 |
| 00019 | TAX | 7.00 | $7,317.50 |
| 00020 | VALUATION | 0.00 | $0.00 |
| 00021 | DISCOVERY | 0.00 | $0.00 |
| 00022 | HEARINGS | 16.90 | $19,088.50 |
| 00023 | FIRST AND SECOND DAY MOTIONS | 50.60 | $45,147.50 |
| 00024 | CLAIMS INVESTIGATION | 0.00 | $0.00 |
| 00025 | LIEN INVESTIGATION | 0.00 | $0.00 |
| 00026 | SCHEDULES, SOFAS AND REPORTING | 14.40 | $13,925.00 |
| 00027 | OTHER MOTIONS / APPLICATIONS | 0.00 | $0.00 |
| 00028 | TIME ENTRY REVIEW | 32.70 | $11,820.00 |
| 00029 | BUDGETING | 1.90 | $1,415.00 |
| **TOTAL** | | **1,047.10** | **$924,938.00** |

## S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Ansari, Mehdi | Partner | GP/IP | 2009 | $1,150.00 | | 1.10 | $1,265.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,435.00 | | 14.80 | $21,238.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $718.00 | * | 3.00 | $2,154.00 |
| Estes, John E. | Partner | GP/Finance | 1995 | $1,435.00 | | 11.70 | $16,789.50 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,435.00 | | 9.40 | $13,489.00 |
| Hariton, David P. | Partner | Tax | 1986 | $1,435.00 | | 2.50 | $3,587.50 |
| Risoleo, Robert S. | Partner | GP | 1985 | $1,435.00 | | 0.70 | $1,004.50 |
| **Partner Total** | | | | | | **43.20** | **$59,527.50** |
| Anselmi, John J. | Special Counsel | GP/Finance | 2003 | $1,100.00 | | 63.30 | $69,630.00 |
| Anselmi, John J. | Special Counsel | GP/Finance | 2003 | $550.00 | * | 6.90 | $3,795.00 |
| Brander, Saul | Special Counsel | Tax | 2003 | $1,100.00 | | 1.00 | $1,100.00 |
| Brennan, Matthew J. | Special Counsel | GP/Environmental | 1986 | $1,225.00 | | 0.80 | $980.00 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $1,100.00 | | 244.60 | $269,060.00 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $550.00 | * | 8.20 | $4,510.00 |
| **Special Counsel Total** | | | | | | **324.80** | **$349,075.00** |
| Bander, Jeannette E. | Associate | GP/Benefits | 2012 | $990.00 | | 0.70 | $693.00 |
| Chandler, Lindsey L. | Associate | GP | 2017 | $700.00 | | 52.60 | $36,820.00 |
| Green, Joshua A. | Associate | GP/Benefits | 2014 | $970.00 | | 1.00 | $970.00 |
| Grein, John J. | Associate | GP | 2016 | $850.00 | | 167.30 | $142,205.00 |
| Grein, John J. | Associate | GP | 2016 | $425.00 | * | 3.00 | $1,275.00 |
| Ha, Alice YN | Associate | GP | 2015 | $950.00 | | 126.60 | $120,270.00 |
| Hogan, Michael P. | Associate | Tax | 2017 | $700.00 | | 2.30 | $1,610.00 |
| Miller, Elizabeth A. | Associate | GP | 2017 | $700.00 | | 123.40 | $86,380.00 |
| Motten, Andrew B. | Associate | Tax | 2016 | $850.00 | | 0.60 | $510.00 |
| Orr, Justin R. | Associate | GP | 2014 | $950.00 | | 0.90 | $855.00 |
| Silver, Justin P. | Associate | GP/IP | 2015 | $950.00 | | 0.10 | $95.00 |
| Steinberger, Joshua Z. | Associate | GP/IP | 2013 | $970.00 | | 2.00 | $1,940.00 |
| Weiss, Noam R. | Associate | GP/Finance | 2014 | $970.00 | | 80.20 | $77,794.00 |
| Yamashita, Kelly H. | Associate | GP/Benefits | 2016 | $850.00 | | 0.90 | $765.00 |
| Yu, Rachel | Associate | GP/Finance | 2014 | $950.00 | | 1.40 | $1,330.00 |
| Zylberberg, David | Associate | GP | 2011 | $990.00 | | 3.30 | $3,267.00 |
| **Associate Total** | | | | | | **566.30** | **$476,779.00** |
| **Lawyers Total** | | | | | | **933.60** | **$884,377.00** |
| Booth, Oliver B. | Legal Assistant | | | $350.00 | | 107.90 | $37,765.00 |
| Coulibaly, Rockia | Legal Assistant | | | $350.00 | | 3.80 | $1,330.00 |
| Kim, Scott J. | Legal Assistant | | | $410.00 | | 0.40 | $164.00 |
| Tinkler, Sarah N. | Research Librarian | | | $425.00 | | 0.70 | $297.50 |
| **Non Legal Personnel Total** | | | | | | **112.80** | **$39,556.50** |
| **GRAND TOTAL** | | | | | | **1,047.10** | **$924,938.00** |

SC1:4631826.4

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category | Ascent Resources Marcellus Holdings[*] February 7, 2018 through March 30, 2018 | | Firm[**] Total Firm Bills Allocated to Non-Bankruptcy General Domestic Timekeepers from January 2017 through December 2017 | |
|---|---|---|---|---|
| | Blended Hourly Rate | % of Total Hours | Blended Hourly Rate | % of Total Hours |
| Partner | $1,378 | 4% | $1,580 | 23% |
| Senior Associate and Counsel [(1)] | $1,053 | 39% | $1,030 | 22% |
| Junior Associate | $818 | 46% | $724 | 49% |
| Non-Lawyer [(2)] | $351 | 11% | $354 | 6% |
| **All Timekeepers Average** | **$883** | **100%** | **$967** | **100%** |

[(1)] Includes Special Counsel, Of Counsel, Senior Counsel, Practice Area Associate and Senior Associate

[(2)] Includes Legal Assistant, Legal Analyst, Research Analyst, and Electronic Discovery

[*] Includes No Charge entries on various projects. No Charge entries were included on the fee applications with a $0 rate.

[**] Includes non-bankruptcy work of bankruptcy timekeepers and all work of other domestic timekeepers, excluding litigation matters and all write-offs (bills or collections less than 50% of standard rates).

## SUMMARY OF DISBURSEMENTS

| Disbursement Summary | |
|---|---|
| **Description** | **Amount** |
| Local Transportation | $337.04 |
| Travel and expenses | $2,748.64 |
| Meals - Overtime | $840.00 |
| Repro - BW Copies | $319.70 |
| Hearing Transcripts | $123.25 |
| CT Corp/CSC | $318.12 |
| Telephone conferencing charges | $22.12 |
| **TOTAL** | **$4,708.87** |

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

———————————————————————— x

In re :     Chapter 11

                                    :

ASCENT RESOURCES MARCELLUS HOLDINGS, :     Case No. (18-10265) (LSS)
LLC, *et al.*,[1]

                                    :     Jointly Administered

                 Debtors. :     **Hearing Date:  May 9, 2018 at 10:00 a.m. ET**
                                    **Objection Deadline:  April 30, 2018 at 4:00 p.m. ET**

———————————————————————— x

## FIRST AND FINAL APPLICATION OF SULLIVAN & CROMWELL LLP
## AS COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
## APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
## AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
## <u>FROM FEBRUARY 6, 2018 THROUGH AND INCLUDING MARCH 30, 2018</u>

Sullivan & Cromwell LLP ("<u>S&C</u>"), counsel for Ascent Resources Marcellus

Holdings, LLC and certain of its affiliated debtors and debtors-in-possession (collectively, the

"<u>Debtors</u>"), hereby submits this final application (this "<u>Application</u>") pursuant to sections 330

and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "<u>Bankruptcy Code</u>"),

rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>") and rule 2016-

2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy

Court for the District of Delaware (the "<u>Local Rules</u>") for:  (a) final approval and allowance of

compensation for professional services rendered from the Petition Date, February 6, 2018

through and including the Effective Date, March 30, 2018 (the "<u>Fee Period</u>") and

(b) reimbursement of actual and necessary expenses incurred during the Fee Period.  In support

of this Application, S&C respectfully states as follows:

---

[1]     The Debtors in these chapter 11 cases and, the last four digits of their U.S. taxpayer identification numbers are:
Ascent Resources Marcellus Holdings, LLC (3495) ("<u>ARM Holdings</u>"), Ascent Resources - Marcellus, LLC
(0354) ("<u>ARM</u>") and Ascent Resources Marcellus Minerals, LLC (5418) ("<u>ARM Minerals</u>" and together with
ARM Holdings and ARM, the "<u>Debtors</u>").  The Debtors' corporate headquarters and mailing address is located
at 3501 NW 63rd Street, Oklahoma City, Oklahoma 73116.

**Background**

1.      On February 28, 2018, the Debtors filed the *Application for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession Nunc Pro Tunc to the Petition Date* [D.I. 62] (the "Retention Application").  On March 22, 2018, the Court entered an order granting the Retention Application and authorizing the retention and employment of S&C as counsel to the Debtors *nunc pro tunc* to February 6, 2018 (the "Petition Date") [D.I. 118].

2.      On the Petition Date, the Debtors filed with the United States Bankruptcy Court for the District of Delaware (the "Court") the *Joint Prepackaged Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [D.I. 12] (as modified, amended or supplemented from time to time, the "Plan") and the *Disclosure Statement for Debtors' Joint Prepackaged Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [D.I. 13] (as modified, amended or supplemented from time to time, the "Disclosure Statement").  On March 23, 2018, the Court entered an order approving the Disclosure Statement and confirming the Plan (the "Confirmation Order") [D.I. 122].

3.      The Plan became effective in accordance with its terms on March 30, 2018 (the "Effective Date") [D.I. 135].  On the Effective Date, the Debtors emerged from these chapter 11 cases as the reorganized Debtors.

**Jurisdiction and Venue**

4.      The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334 and the Amended Standing Order of Reference from the United States District Court for the District of Delaware, dated February 29, 2012.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper in the Court pursuant to 28 U.S.C.

-2-

§§ 1408 and 1409.  The statutory predicates for the relief requested herein are sections 330, 331 and 105(a) of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rules 2016-2 and 9013-1(f).  Pursuant to Local Rule 9013-1(f), the Debtors consent to the entry of a final order or judgment by the Court in connection with this Application to the extent it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments consistent with Article III of the United States Constitution.

### Summary of Professional Compensation and Reimbursement of Expenses Requested

5.      This Application has been prepared in accordance with in accordance with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the United States Trustee's requests for information and additional disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013 (the "UST Guidelines" and, together with the Local Rules, the "Guidelines").

6.      Pursuant to this Application, S&C seeks approval and allowance of: (a) compensation for professional services rendered by S&C, as counsel to the Debtors during the Fee Period, of $924,938.00 and (b) reimbursement of actual and necessary expenses incurred by S&C during the Fee Period of $4,708.87.

7.      S&C's compensation for this Fee Period is requested in accordance with the agreed-upon rates described in the Retention Application.[2]  There has been no increase in the

---

[2]      S&C does not ordinarily determine its fees solely on the basis of hourly rates.  Instead, S&C ordinarily bases the fee for its services on all the factors prescribed by Rule 1.5(a) of the New York Rules of Professional Conduct, including the firm's contribution to the relevant matter, the responsibility assumed, the results achieved, the difficulty and complexity of the matter, the amount involved, the experience of, and demands on, the lawyers involved and the fees customarily charged for such matters.  Notwithstanding the foregoing, as set forth in its Retention Application, S&C has agreed to charge for services performed during these chapter 11 cases on the basis of hourly rates.  The hourly rates reflected in this Application are the same or less than the rates generally used by S&C when preparing estimates of fees under its normal billing practices.

rates charged for any S&C professional from the date of S&C's retention through the end of the Fee Period.

8.     S&C's fees have not varied based on the geographic location of any S&C professional or for any other reason, other than a reduction in the hourly rates for all professionals for time spent during non-working travel in accordance with the Guidelines.

9.     During the Fee Period, S&C professionals and paraprofessionals spent an aggregate of 1,047.10 hours performing services for the Debtors in connection with these chapter 11 cases, at a blended hourly rate for professionals of $883.33.  S&C voluntarily reduced its fees incurred during the Fee Period by over $11,730.00 by agreeing to charge 50 percent for time spent on non-working travel, as further discussed below.

10.     S&C's fees for the services rendered in these chapter 11 cases during the Fee Period are reasonable and are commensurate with the complexity of the applicable matters and the level of expertise required to best serve the Debtors in connection therewith.  S&C believes that its fees are comparable to the fees charged by other highly skilled practitioners experienced in non-bankruptcy cases.

11.     In accordance with the UST Guidelines, S&C prepared a projected budget (the "Budget") and staffing plan (the "Staffing Plan") for the anticipated duration of these chapter 11 cases, for approval by the Debtors.  The Budget approved by the Debtors estimated total fees of between $440,000.00 and $1,079,100.00.  S&C's actual total fees incurred were $924,938.00, within the estimated Budget.  While S&C's total fees were within the Budget in the aggregate, S&C's fees in three project codes exceeded the estimated amounts:  Employment and Fee Applications (S&C); Plan and Disclosure Statement and Schedules, SOFAs and Reporting. With respect to Employment and Fee Applications (S&C), the total fees exceeded the budgeted

-4-

fees as a result of questions and comments from the United States Trustee regarding S&C's Retention Application and the need to file a supplemental declaration. With respect to Plan and Disclosure Statement, the total fees exceeded the budgeted fees as a result of the significant amount of time needed to draft, negotiate and finalize all of the corporate and post-emergence documentation necessary to implement the Plan. Additional agreements and documents were also requested by counsel to the first and second lien lenders to implement the restructuring, and all matters related to the implementation of the Plan, including the new take-back debt and all corporate governance matters, were charged to the Plan and Disclosure Statement project code. With respect to the Schedules, SOFAs and Reporting, S&C professionals assisted the Debtors with inquiries regarding the preparation of the initial debtor interview with the United States Trustee and inquiries related to the preparation of the monthly operating report.

12. The Staffing Plan approximated the number of S&C professionals and paraprofessionals who is anticipated to work on these chapter 11 cases, as shown in Exhibit F hereto. While the actual number of professionals and paraprofessionals that provided services exceeded the number projected in the Staffing Plan, the number of attorneys and paraprofessionals billing substantial time remained within the Staffing Plan.

13. This Application requests compensation for work performed by 17 S&C lawyers who billed 15 or fewer hours during the Fee Period. These lawyers provided advice in specific areas of expertise such as finance, tax, benefits and environmental matters. The limited services provided by these professionals in connection with specific matters enabled S&C's core team to more effectively and efficiently advise the Debtors.

14. All services for which S&C hereby requests compensation were performed for or on behalf of the Debtors. No payment has been made or promised to S&C from

SC1:4631826.4

any source for services rendered or to be rendered for the Debtors in connection with these

chapter 11 cases.  There is no agreement or understanding between S&C and any person (other

than the partners of S&C) for the sharing of compensation received or to be received for services

rendered in these chapter 11 cases.

15.     In accordance with the Guidelines, the following Exhibits are annexed to

this Application:

Exhibit A:  **Certification of Andrew G. Dietderich** — certification of Andrew
G. Dietderich regarding compliance of this Application with the Local Rules.

Exhibit B:  **S&C Professionals Performing Services During the Fee Period** —
summary chart of information on the S&C professionals and paraprofessionals
performing services during this Fee Period, including the hourly billing rates for
such services and the aggregate hours and fees billed by each professional and
paraprofessional.

Exhibit C:  **Project Code Total Chart** — summary chart indicating aggregate
fees incurred and time billed by S&C personnel for each project category during
the Fee Period.

Exhibit D:  **Summary of Disbursements** — summary chart detailing expenses
for which reimbursement is sought, itemized and organized by category.

Exhibit E:  **Budget and Staffing Plan** — S&C's Budget and Staffing Plan for the
Fee Period, as approved by the Debtors.

Exhibit F:  **Budget and Staffing Plan Comparison** — comparison of hours and
fees budgeted for each project category against the actual hours and fees for
which S&C seeks compensation; and comparison of S&C's approved Staffing
Plan with actual S&C staffing.

Exhibit G:  **Time Entries and Narrative Description** — S&C's time entry
records and descriptions of activities by project code, billed by tenths of an hour.

Exhibit H:  **Monthly Expense Records** — S&C's disbursement records from the
Fee Period.

### Summary of Professional Services Rendered

16.     In accordance with the Guidelines, S&C has organized its time records

according to an internal system of project codes in order to facilitate review of this Application.

-6-

The work performed by S&C personnel with respect to each of these project codes is summarized below. Given the scope of the work performed, these summaries do not include all tasks performed or advice given by S&C personnel during the Fee Period, but generally describe the most significant matters included under each project code.

A.    **Asset Analysis and Recovery – Project Code 00002**

        Total Fees:      $0.00
        Total Hours:   -

    17.     No time was charged to this category.

B.    **Asset Disposition – Project Code 00003**

        Total Fees:      $0.00
        Total Hours:   -

    18.     No time was charged to this category.

C.    **Assumption and Rejection of Leases and Contracts – Project Code 00004**

        Total Fees:      $0.00
        Total Hours:   -

    19.     No time was charged to this category.

D.    **Avoidance Action Analysis – Project Code 00005**

        Total Fees:      $0.00
        Total Hours:   -

    20.     No time was charged to this category.

E.    **Business Operations – Project Code 00006**

        Total Fees:      $10,320.00
        Total Hours:   10.20

    21.     This category includes time spent advising on the Debtors' business operations post-petition.

-7-

**F.    Case Administration – Project Code 00007**

Total Fees:      $1,742.00
Total Hours:    3.00

22.    This category includes all matters related to the internal administration of

the Debtors' cases, including monitoring the case docket and tracking key dates.

**G.    Claims Administration and Objections – Project Code 00008**

Total Fees:      $0.00
Total Hours:    -

23.    No time was charged to this category.

**H.    Corporate Governance and Board Matters – Project Code 00009**

Total Fees:      $0.00
Total Hours:    -

24.    No time was charged to this category.

**I.    Employee Benefits and Pensions – Project Code 00010**

Total Fees:      $0.00
Total Hours:    -

25.    No time was charged to this category.

**J.    Employment and Fee Applications (S&C) – Project Code 00011**

Total Fees:      $38,652.50
Total Hours:    45.90

26.    During the Fee Period, S&C prepared the Retention Application and this

Application.  With respect to the Retention Application, the S&C drafted and discussed it with

the Debtors.  Additionally, S&C responded to questions, prepared a supplemental declaration

and revised the proposed form of order at the request of the United States Trustee.  With respect

to this Application, S&C drafted this Application, prepared and reviewed the required

-8-

information and charts and reviewed all requested fees and disbursements to ensure that such

fees and disbursements are consistent with the Guidelines.

**K.** **Employment and Fee Application (Others) – Project Code 00012**

|   |   |
|---|---|
| Total Fees: | $14,190.00 |
| Total Hours: | 19.20 |

27.     The Debtors retained PJT Partners LP as their investment banker, Prime

Clerk LLC as their administrative advisor and D.R. Payne & Associates, Inc. as their Financial

Consultant.  S&C, on behalf of the Debtors, prepared and drafted the Debtors' applications to

retain these parties, and reviewed related materials.  Additionally, S&C also facilitated

discussions with the United States Trustee with each of these professionals regarding their

retention applications and proposed forms of order.

**L.** **Financing and Cash Collateral – Project Code 00013**

|   |   |
|---|---|
| Total Fees: | $0.00 |
| Total Hours: | - |

28.     No time was charged to this category.

**M.** **Other Litigation – Project Code 00014**

|   |   |
|---|---|
| Total Fees: | $0.00 |
| Total Hours: | - |

29.     No time was charged to this category.

**N.** **Meetings and Communications with Creditors – Project Code 00015**

|   |   |
|---|---|
| Total Fees: | $2,957.00 |
| Total Hours: | 3.40 |

30.     This category includes time spent by S&C professionals responding to

inquiries from the Debtors' creditors and other parties-in-interest regarding these chapter 11

cases.

-9-

**O.    Non-Working Travel – Project Code 00016**

> Total Fees:      $11,734.00
> Total Hours:     7.00

31.    This category includes non-working travel time spent by S&C professionals.  In accordance with the Guidelines, the fees presented for payment in this category have been voluntarily reduced by 50 percent, for a total reduction of $11,734.00.

**P.    Plan and Disclosure Statement – Project Code 00017**

> Total Fees:      $746,629.00
> Total Hours:     820.80

32.    S&C professionals spent a substantial amount of time with respect to plan confirmation and emergence related activities.  On the Petition Date, the Debtors filed the *Debtors' Joint Prepackaged Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [D.I. 12] and the *Disclosure Statement for Debtors' Joint Prepackaged Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [D.I. 13].

33.    S&C professionals subsequently prepared, reviewed, analyzed and negotiated two plan supplements and two amended plan supplements.  The plan supplement included, among others, forms of the reorganized Debtors' corporate documents, the new take-back debt credit agreement and the new management services agreement.  S&C professionals engaged in extensive negotiations with counsel to the lenders regarding each of these documents.

34.    With respect to the plan and proposed confirmation order, the United States Trustee had extensive questions and comments.  S&C professionals engaged in comprehensive discussions with the United States Trustee and counsel to the lenders regarding these and were ultimately able to consensually resolve all issues.  The Debtors filed the *Debtors' Amended Joint Prepackaged Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* on March 13, 2018 [D.I. 76] and filed the proposed confirmation order on March 19 [D.I. 98].

-10-

Both of these reflected these consensual resolutions.  Additionally, S&C also prepared the *Memorandum of Law in Support of Findings of Fact, Conclusions of Law and Order (I) Approving the Debtors' Solicitation and Disclosure Statement and (II) Confirming the Debtors' Amended Joint Prepackaged Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [D.I. 99].

35.     Finally, S&C professionals also prepared for and appeared at the confirmation hearing on March 22, 2018.  After confirmation of the plan and approval of the disclosure statement, S&C professionals assisted the Debtors with implementing the confirmed plan and successfully emerging from these chapter 11 cases.

**Q.     Relief From Stay and Adequate Protection – Project Code 00018**

Total Fees:        $0.00
Total Hours:      -

36.     No time was charged to this category.

**R.     Tax – Project Code 00019**

Total Fees:        $7,317.50
Total Hours:      7.00

37.     During the Fee Period, S&C professionals assisted the Debtors in understanding tax issues involved in these chapter 11 cases.  S&C professionals assisted in reviewing and responding to tax questions related to the chapter 11 plan, disclosure statement as well as the emergence documentation, including the new take-back credit agreement.

**S.     Valuation – Project Code 00020**

Total Fees:        $0.00
Total Hours:      -

38.     No time was charged to this category.

-11-

T. **Discovery – Project Code 00021**

           Total Fees:     $0.00
           Total Hours:   -

39.     No time was charged to this category.

U. **Hearings – Project Code 00022**

           Total Fees:     $19,088.50
           Total Hours:   16.90

40.     This category includes time spent by S&C personnel attending and participating in the February 8, 2018 first day hearing and the March 23, 2018 confirmation hearing.

V. **First and Second Day Motions – Project Code 00023**

           Total Fees:     $45,147.50
           Total Hours:   50.60

41.     This category includes time spent by S&C professionals negotiating and finalizing the first and second day motions and proposed forms of order considered by the Court following the commencement of these chapter 11 cases. The first day motions included: a motion for joint administration; a motion authorizing the Debtors to pay certain prepetition taxes and assessments; a motion prohibiting utilities from discontinuing services; a motion authorizing the Debtors to honor gas and oil interests; a motion to file a consolidated list of creditors and a request for extension of time to file schedules and statements of financial affairs; a motion to authorize the use of cash collateral and grant adequate protection; a motion to continue the use of the Debtors' centralized cash management system and a solicitation procedures motion. After commencement of these chapter 11 cases, S&C professionals negotiated the proposed forms of first day orders the United States Trustee. S&C professionals prepared, appeared and presented each of these before the Court at the February 8, 2018 first day hearing, where they were granted.

-12-

42.     After the first day hearing, S&C professionals negotiated and prepared proposed forms of second day orders.  S&C professionals engaged in discussions the United States Trustee with respect to these proposed forms of order.  The agreed proposed forms of the second day orders were all filed under certification of counsel and entered prior to the confirmation hearing.

**W.     Claims Investigations – Project Code 00024**

        Total Fees:     $0.00
        Total Hours:   -

43.     No time was charged to this category.

**X.     Lien Investigation – Project Code 00025**

        Total Fees:     $0.00
        Total Hours:   -

44.     No time was charged to this category.

**Y.     Schedules, Sofas and Reporting – Project Code 00026**

        Total Fees:     $13,925.00
        Total Hours:   14.40

45.     S&C professionals assisted the Debtors with preparing for and attending the initial debtor interview with the United States Trustee and assisted the Debtors with monthly reporting requirements and budget requirements pursuant to the cash collateral orders.

**Z.     Other Motions/Applications – Project Code 00027**

        Total Fees:     $0.00
        Total Hours:   -

46.     No time was charged to this category.

SC1:4631826.4

**AA.    Time Entry Review – Project Code 00028**

> Total Fees:    $11,820.00
> Total Hours:   32.70

47.    This category includes time spent reviewing the time entries to ensure accuracy, clarity and consistency.

**BB.    Budgeting – Project Code 00029**

> Total Fees:    $1,415.00
> Total Hours:   1.90

48.    This category includes time spent preparing the Budget and Staffing Plan.

**Reasonable and Necessary Services Rendered by S&C**

49.    The foregoing professional services provided by S&C to the Debtors were in the best interests of the Debtors and its constituent unsecured creditors, and were reasonable, necessary and appropriate under the circumstances of these chapter 11 cases.  The compensation requested for the foregoing services is commensurate with the complexity, importance and nature of the issues and tasks involved.  These professional services were performed expediently and in an efficient manner.  In particular, S&C allocated work among junior and senior professionals and paraprofessionals in a manner designed to avoid unnecessary duplication of services and promote cost-effectiveness, including through consultation with internal practice area experts and specialists when necessary in connection with discrete questions arising in the course of S&C's work.

50.    S&C is widely recognized for its experience and knowledge relating to complex business matters and reorganizations under chapter 11 of the Bankruptcy Code.  S&C has an established reputation for its expertise in handling large corporate transactions, including dispositions and other transactions involving businesses similar to those operated by the Debtors.

-14-

The S&C practice groups that provided services to the Debtors—employee benefits and tax, among others—enjoy a global reputation for their expertise.

51.     During the Fee Period, the professional services performed by S&C on behalf of the Debtors required an aggregate expenditure of 1,047.10 recorded hours by S&C personnel.  Of the aggregate time expended, 368.00 recorded hours were expended by partners, counsel and special counsel; 566.30 recorded hours were expended by associates and 112.80 recorded hours were expended by S&C paraprofessionals.

52.     S&C billed the Debtors for time expended by professionals at hourly rates ranging from $350.00 to $1,435.00.  Allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $883.33 (based on 1,047.10 recorded hours at S&C's agreed hourly rates).  The hourly rates charged by S&C in these chapter 11 cases are equivalent to or less than the rates used by S&C when preparing estimates of fees for similar non-bankruptcy matters.

## Actual and Necessary Disbursements by S&C

53.     As set forth in Exhibit D, S&C seeks reimbursement for $4,708.87 in expenses incurred in the course of its professional services during the Fee Period.  All expenses for which reimbursement is requested pursuant to this Application have been incurred in compliance with the Guidelines.

54.     Reimbursable expenses (whether for services performed by S&C personnel or by a third-party vendor) include appropriate local and long distance transportation costs, overtime meals and teleconference charges.  Pursuant to S&C's disbursement policies, out-of-pocket expenses are passed through at actual (or, when actual out-of-pocket expenses are

uncertain, estimated actual) costs. Certain items, such as overtime meals, may be charged at amounts below cost in accordance with limits imposed by the Guidelines.

55.     S&C seeks no reimbursement of copying charges, other than charges for in-house copies made by its reproduction department (typically large copying jobs). In accordance with the Guidelines, S&C has limited its reimbursement request for black and white copying charges to $0.10 per page, and for color copies to $0.25 per page. S&C seeks no reimbursement of any charges incurred for computerized research or long-distance telephone or fax charges, other than telephone fees for telephone and video conference services.

56.     S&C respectfully submits that its actual expenses incurred in providing professional services to the Debtors during the Fee Period were necessary, reasonable and justified under the circumstances of these chapter 11 cases.

## The Requested Compensation and Expense Reimbursement Should Be Allowed

57.     Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and . . . reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A), (B). Section 331 of the Bankruptcy Code allows professionals to apply for such compensation and expense reimbursement on an interim basis not more than once every 120 days after the order for relief in a bankruptcy case, or more often as permitted by the court. 11 U.S.C. § 331.

58.     Section 330 of the Bankruptcy Code also sets forth the criteria for determining the amount of reasonable compensation to be awarded to such a professional:

> [T]he court shall consider the nature, the extent, and the value of such [professional's] services, taking into account all relevant factors, including --
>
> (A)     the time spent on such services;

    (B)    the rates charged for such services;

    (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

    (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

    (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

    (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

59.    S&C respectfully submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement pursuant to this Application were necessary for and beneficial to the Debtors.  S&C worked diligently to anticipate or respond to the Debtors' needs during the Fee Period, particularly with respect to the Debtors' monitoring and consideration of developments relating to the chapter 11 plan.  S&C further submits that the services provided to the Debtors by its professionals and paraprofessionals were performed economically, effectively and efficiently, and have been in the best interests of the Debtors.  The services provided by S&C were consistently performed in a timely manner commensurate with the complexity, importance and nature of the issues involved. Accordingly, S&C respectfully submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services.

## Prior Relief

60.    No prior application for the relief requested herein has been made to this or any other Court.

-17-

**Notice**

61.      Notice of this Motion has been provided to the following parties, or, in lieu thereof, their counsel:  (i) United States Trustee; (ii)  Davis Polk & Wardwell LLP, as counsel to Cortland Capital Market Services LLC as administrator and collateral agent under the Debtors' former First Lien Credit Facility; (iii) counsel to Cortland Capital Market Services LLC as administrator and collateral agent under the Debtors' former Second Lien Credit Facility, (iv) the parties identified on the Debtors' consolidated list of thirty largest unsecured creditors and (v) all parties requesting notice pursuant to Bankruptcy Rule 2002.  S&C submits that, in light of the nature of the relief requested, no other or further notice need be provided.

WHEREFORE, S&C respectfully requests that the Court enter an order: (a) awarding S&C the sum of $924,938.00 as compensation for services rendered and $4,708.87 for reimbursement for actual and necessary expenses S&C incurred and (b) granting such other and further relief as the Court deems appropriate.

Dated:  Wilmington, Delaware
        April 10, 2018

**SULLIVAN & CROMWELL LLP**

*/s/ Andrew G. Dietderich*
Andrew G. Dietderich
Brian D. Glueckstein
Alexa J. Kranzley
125 Broad Street
New York, New York  10004
Telephone:    (212) 558-4000
Facsimile:    (212) 558-3588

*Co-Counsel to the Reorganized Debtors*

# Exhibit J

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>ENERGY FUTURE HOLDINGS CORP., *et al.*,<br><br>Debtors.[1] | ) Chapter 11<br>)<br>) Case No. 14-10979 (CSS)<br>)<br>) (Jointly Administered)<br>)<br>) **Re: D.I. 13018, 12985, 13012, 12983, 12998, 12986, 13007,**<br>) **13355, 12996, 13002, 13008, 13009, 13024, 13013, 13020,**<br>) **13023, 13004, 13010, 13140, 13005, 13017, and 13016** |

## OMNIBUS ORDER AWARDING FINAL REQUESTS
## FOR ALLOWANCE OF COMPENSATION FOR SERVICES
## RENDERED AND FOR REIMBURSEMENT OF EXPENSES

This matter coming before the Court on the final fee applications (together

D.I. 13018, 12985, 13012, 12983, 12998, 12986, 13007, 13355, 12996, 13002, 13008, 13009,

13024, 13013, 13020, 13023, 13004, 13010, 13140, 13005, 13017, and 13016, the

"**Applications**") of those professionals listed on **Exhibit A** attached hereto (together, the

"**Applicants**"), pursuant to sections 330(a) and 331 of the Bankruptcy Code, 11 U.S.C.

§§ 101-1532, Rule 2016 of the Federal Rules of Bankruptcy Procedure and Rule 2016-2 of the

Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the

District of Delaware, for the final allowance of certain fees, including all holdbacks, and

expenses incurred by the Applicants for the specific period of time set forth in each of the

Applications (the "**Compensation Period**"), filed in accordance with the *Order Establishing*

*Procedures for Interim Compensation and Reimbursement of Expenses for Professionals*

[D.I. 2066] (the "**Interim Compensation Order**") and the *Stipulation and Order Appointing a*

*Fee Committee* [Docket No. 1896] (the "**Fee Committee Order**");[2] and the Court having

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered on a final basis, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Superseded by *Order Amending Stipulation and Order Appointing Fee Committee and Granting Related Relief*

reviewed the Applications with respect to the Applicants and/or the omnibus report filed by the

Fee Committee (as such term is defined in the Fee Committee Order) with respect to each of the

Applications (see D.I. ____); and the Court finding that: (a) the Court has jurisdiction over this

matter pursuant to 28 U.S.C. §§ 157 and 1334; (b) notice of the Applications and the hearing

thereon was adequate under the circumstances; and (c) all parties with notice of the Applications

have been afforded the opportunity to be heard on the Applications, and all objections having

been overruled; now therefore

IT IS HEREBY ORDERED THAT:

1.      The Applications are GRANTED on a final basis, to the extent set forth on

the attached **Exhibit A**.

2.      Each of the Applicants is allowed (a) final compensation for services

rendered during the Compensation Period and (b) final reimbursement for actual and necessary

expenses incurred during the Compensation Period, each in the respective amounts set forth on

the attached **Exhibit A**, including any and all holdbacks.

3.      To the extent not already paid pursuant to the Interim Compensation

Order, the EFH Plan Administrator Board is hereby authorized and directed to pay each of the

Applicants 100% of the fees and 100% of the expenses listed on **Exhibit A** hereto under the

columns "Final Fees Approved" and "Final Expenses Approved," respectively, for services

rendered and expenses incurred during the Compensation Period.

Dated: November ___, 2018
       Wilmington, Delaware

THE HONORABLE CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

19733778.1

---

[D.I. 12552] and *Further Amended Stipulation and Order Appointing a Fee Committee* [D.I. 13574].

# Exhibit A

# EXHIBIT A

In re: Energy Future Holdings Corp., et al.
Case No. 14-10979(CSS)
**Final Fee Applications**

| | Applicant | Detail Exhibit Number | Compensation Period | Fees Requested | Fee Committee's Fee Adjustments | Expenses Requested | Fee Committee's Expense Adjustments | FINAL Fees Approved | FINAL Expenses Approved |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Bielli & Klauder [D.I. 13018] | D1 | 10/01/2015 - 03/09/2018 | $257,887.50 | $3,155.60 | $2,042.60 | $34.80 | $254,731.90 | $2,007.80 |
| 2 | Jenner & Block [D.I. 12985] | D2 | 05/08/2015 -03/09/2018 | $1,817,193.50 | $0.00 | $28,671.30 | $0.00 | $1,824,313.00 | $28,671.30 |
| 3 | AlixPartners LLP [D.I. 13012] | D3 | 11/20/2014 - 03/09/2018 | $3,155,346.65 | $247.19 + | $388,448.66 | $752.20 | $3,155,593.84 | $387,696.46 |
| 4 | Cravath Swaine & Moore LLP [D.I.12983] | D4 | 11/16/2014 - 03/09/2018 | $5,655,576.92 | $2,364.00 | $53,853.42 | $0.00 | $5,653,213.12 | $53,853.42 |
| 5 | Guggenheim Securities LLC [D.I. 12998] | D5 | 11/12/2014 - 03/09/2018 | $13,740,456.99 | $0.00 | $412,390.46 | $0.00 | $13,740,456.99 | $412,390.46 |
| 6 | Montgomery McCracken W&R LLP [D.I. 12986] | D6 | 11/05/2014 - 03/09/2018 | $5,612,419.49 | $674.99 | $227,384.01 | $0.00 | $5,611,744.50 | $227,384.01 |
| 7 | Stevens & Lee PC [D.I. 13007 and 13355] | D7 | 11/26/2014 - 03/09/2018 | $526,545.50 | $7,139.10 | $4,706.72 + | $10.13 | $519,406.40 | $4,716.85 |
| 8 | Goldin Associates LLC [D.I. 12996] | D8 | 12/11/2014 - 03/09/2018 | $4,450,000.00 | $225,000.00 | $45,842.30 | $0.03 | $4,225,000.00 | $45,842.33 |
| 9 | Sullivan & Cromwell LLP [D.I. 13002] | D9 | 11/5/2014 - 03/09/2018 | $23,663,509.29 | $10,833.58 | $805,851.62 | $0.00 | $23,652,675.71 | $805,851.62 |
| 10 | KPMG [D.I. 13008] | D10 | 12/01/2017 - 03/09/2018 | $578,243.70 | $1,821.60 | $7,972.44 | $0.00 | $576,422.10 | $7,972.44 |
| 11 | SOLIC Capital Advisors [D.I. 13009] | D11 | 12/18/2014 - 03/09/2018 | $6,243,730.58 | $6,949.99 FN1 | $123,690.62 | $0.00 | $6,236,780.59 | $123,690.62 |
| 12 | Thompson & Knight [D.I. 13024] | D12 | 04/29/2014 - 03/09/2018 | $3,120,193.87 | $120,572.00 + FN1 | $20,834.50 + | $10.20 FN2 | $3,240,765.87 | $20,844.70 |
| 13 | Greenberg Traurig [D.I. 13013] | D13 | 11/02/2015 - 07/31/2017 | $676,614.50 | $297.50 | $7,060.39 | $0.30 | $676,317.00 | $7,060.09 |
| 14 | Enoch Kever [TCEH] [D.I. 13020] | D14 | 03/15/2015 - 03/09/2018 | $2,307,195.48 | $29,330.98 | $77,136.71 | $0.00 | $2,277,864.50 | $76,984.65 |
| 15 | Enoch Kever [EFH/EFIH] [D.I. 13023] | D14 | 03/01/2015 - 03/09/2018 | $1,285,905.00 | $29,330.98 | $7,695.34 | $0.00 | $1,256,574.02 | $7,695.34 |
| 16 | Alvarez & Marsal North America, LLC [D.I. 13004] | D15 | 04/29/2014 - 03/09/2018 | $29,108,072.37 | $4,693.99 | $1,183,348.76 | $0.00 | $29,103,378.38 | $1,183,348.76 |
| 17 | Deloitte & Touche LLP [D.I. 13010] | D16 | 04/29/2014 - 03/09/2018 | $23,269,745.50 | $4,199.00 | $0.00 | $0.00 | $23,265,546.50 | $0.00 |
| 18 | Evercore [D.I. 13140] | D17 | 04/29/2014 - 03/09/2018 | $47,500,000.00 | $0.00 | $1,016,922.83 | $2,331.60 + | $47,500,000.00 | $1,019,254.43 |
| 19 | Filsinger Energy Partners [D.I. 13005] | D18 | 04/29/2014 - 03/09/2018 | $28,112,537.75 | $0.00 | $1,237,717.42 | $0.00 | $28,112,537.75 | $1,237,717.42 |
| 20 | EPIQ [D.I. 13017] | D19 | 04/29/2014 - 03/09/2018 | $1,262,596.35 | $5,980.23 | $2,308,718.29 | $0.00 | $1,256,616.12 | $2,308,718.29 |
| 21 | Richards, Layton & Finger [D.I. 13016] | D20 | 04/29/2014 - 03/09/2018 | $7,230,701.50 | $81,292.20 | $646,533.83 | $58,253.94 | $7,149,409.30 | $588,279.89 |

**FN1** - Allowed interim fees from seventh - twelfth interim fee periods not included in final fee request.
**FN2** - Allowed interim expenses from seventh - twelfth interim fee periods not included in final fee request.

1882623.1

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) Case No. 14-10979 (CSS) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |
|  | ) **Hearing Date: TBD** |
|  | ) **Objection Deadline: May 14, 2018 at 4:00 p.m.** |

## SUMMARY OF FINAL FEE APPLICATION OF
## SULLIVAN & CROMWELL LLP AS COUNSEL TO THE EFH COMMITTEE

| | |
|---|---|
| **NAME OF APPLICANT:** | Sullivan & Cromwell LLP |
| **AUTHORIZED TO PROVIDE PROFESSIONAL SERVICES TO:** | Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc. and EECI, Inc. |
| **DATE CASE FILED:** | April 29, 2014 |
| **DATE OF RETENTION:** | January 13, 2015, *nunc pro tunc* to November 5, 2014 |
| **PERIOD FOR WHICH COMPENSATION AND REIMBURSEMENT IS SOUGHT:** | November 5, 2014 through and including the Effective Date |
| **TOTAL COMPENSATION REQUESTED:** | $23,663,509.29 |
| **TOTAL EXPENSE REIMBURSEMENT REQUESTED:** | $805,851.62[2] |

This is a(n): ___interim  X  final application.

This is the final fee application filed by Sullivan & Cromwell LLP.

---

[1]     The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]     The total compensation and total expense reimbursement requested reflect all adjustments previously agreed to with the Fee Committee.

## SUMMARY OF FEES AND EXPENSES

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date | Approved Fees and Expenses |
|---|---|---|---|---|---|---|---|
| 1/23/2015 [D.I. 3358] | 11/05/2014 - 11/30/2014 | $1,633,519.00 | $326,703.80 | $1,580,640.08 | $12,273.34 | $11,831.27 | $2,697,155.36 |
| 2/5/2015 [D.I. 3455] | 12/01/2014 - 12/31/2014 | $1,137,878.40 | $227,575.68 | $1,101,043.94 | $3,948.00 | $3,640.07 | |
| 2/26/2015 [D.I. 3691] | 01/01/2015 - 01/31/2015 | $1,139,002.50 | $227,800.50 | $1,099,767.97 | $4,630.14 | $4,630.14 | $4,924,079.31 |
| 3/24/2015 [D.I. 3959] | 02/01/2015 - 02/28/2015 | $1,289,130.10 | $257,826.02 | $1,244,724.22 | $5,133.05 | $5,133.05 | |
| 4/21/2015 [D.I. 4241] | 03/01/2015 - 03/31/2015 | $1,280,362.50 | $256,072.50 | $1,236,258.63 | $3,900.84 | $3,900.84 | |
| 5/21/2015 [D.I. 4560 ] | 04/01/2015 - 04/30/2015 | $1,360,411.80 | $272,082.36 | $1,313,550.52 | $16,113.94 | $16,113.94 | |
| 6/22/2015 [D.I. 4820] | 05/01/2015 - 05/31/2015 | $997,875.50 | $199,575.10 | $991,901.96 | $4,548.67 | $4,530.06 | $4,493,854.17 |
| 7/21/2015 [D.I. 5054] | 06/01/2015 - 06/30/2015 | $1,087,893.50 | $217,578.70 | $1,081,381.09 | $4,265.83 | $4,245.54 | |
| 8/21/2015 [D.I. 5615] | 07/01/2015 - 07/31/2015 | $704,331.50 | $140,866.30 | $700,115.19 | $6,814.33 | $6,801.19 | |
| 9/21/2015 [D.I. 6127] | 08/01/2015 - 08/31/2015 | $1,699,912.00 | $339,982.40 | $1,689,735.89 | $15,174.95 | $15,143.25 | |
| 10/21/2015 [D.I. 6557] | 09/01/2015 - 09/30/2015 | $2,512,274.10 | $502,454.82 | $2,434,831.81 | $451,883.06 | $451,883.06 | $9,607,132.82 |
| 11/23/2015 [D.I. 7108] | 10/01/2015 - 10/31/2015 | $4,073,755.90 | $814,751.18 | $3,965,033.37 | $87,674.34 | $87,674.34 | |
| 12/21/2015 [D.I. 5615] | 11/01/2015 - 11/30/2015 | $2,471,103.00 | $494,220.60 | $2,405,449.06 | $41,847.14 | $41,847.14 | |
| 1/21/2016 [D.I. 7710 ] | 12/01/2015 - 12/31/2015 | $113,575.50 | $22,715.10 | $107,662.42 | $112,751.62 | $112,751.62 | |
| 2/22/2016 [D.I. 7906] | 01/01/2016 - 01/31/2016 | $37,850.50 | $7,570.10 | $37,520.18 | $3,881.73 | $3,881.73 | $164,056.05 |

SC1:4609840.3

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date | Approved Fees and Expenses |
|---|---|---|---|---|---|---|---|
| 3/21/2016 [D.I. 8027] | 02/01/2016 - 02/29/2016 | $47,410.50 | $9,482.10 | $47,034.39 | $107.07 | $107.07 | |
| 4/21/2016 [D.I. 8249] | 03/01/2016 - 03/31/2016 | $37,517.00 | $7,503.40 | $37,216.10 | $498.77 | $498.77 | |
| 5/23/2016 [D.I. 8509] | 04/01/2016 - 04/30/2016 | $37,092.00 | $7,418.40 | $36,790.44 | $1,007.38 | $1,007.38 | |
| 6/21/2016 [D.I. 8790] | 05/01/2016 - 05/31/2016 | $171,966.50 | $34,393.30 | $165,900.48 | $400.58 | $400.58 | $756,630.28 |
| 7/22/2016 [D.I. 8983] | 06/01/2016 - 06/30/2016 | $187,428.00 | $37,485.60 | $180,816.59 | $1,194.33 | $1,194.33 | |
| 8/22/2016 [D.I. 9365] | 07/01/2016 - 07/31/2016 | $170,544.50 | $34,108.90 | $164,528.64 | $5,356.57 | $5,356.57 | |
| 9/21/2016 [D.I. 9619] | 08/01/2016 - 08/31/2016 | $243,025.00 | $48,605.00 | $234,452.44 | $3,980.65 | $3,980.65 | |
| 10/21/2016 [D.I. 9906] | 09/01/2016 - 09/30/2016 | $134,569.00 | $26,913.80 | $133,617.40 | $5,972.79 | $5,702.01 | $405,803.26 |
| 11/21/2016 [D.I. 10233] | 10/01/2016 - 10/31/2016 | $108,020.80 | $21,604.16 | $107,256.94 | $2,247.61 | $2,145.71 | |
| 12/21/2016 [D.I. 10425] | 11/01/2016 - 11/30/2016 | $79,835.60 | $15,967.12 | $79,271.05 | $2,250.62 | $2,148.59 | |
| 1/23/2017 [D.I. 10695] | 12/01/2016 - 12/31/2016 | $73,632.50 | $14,726.50 | $73,111.81 | $2,670.84 | $2,549.75 | |
| 2/21/2017 [D.I. 10874] | 01/01/2017 - 01/31/2017 | $64,889.50 | $12,977.90 | $64,676.96 | $1,728.56 | $1,728.56 | $276,109.62 |
| 3/21/2017 [D.I. 11032] | 02/01/2017 - 02/28/2017 | $94,513.00 | $18,902.60 | $94,203.43 | $2,718.43 | $2,718.43 | |
| 4/25/2017 [D.I. 11188] | 03/01/2017 - 03/31/2017 | $27,745.50 | $5,549.10 | $27,654.62 | $2,100.47 | $2,100.47 | |

-3-

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date | Approved Fees and Expenses |
|---|---|---|---|---|---|---|---|
| 5/22/2017 [D.I. 11271] | 04/01/2017 - 04/30/2017 | $82,205.80 | $16,441.16 | $81,936.54 | $1,090.61 | $1,090.61 | $469,103.85 |
| 6/21/2017 [D.I. 11377] | 05/01/2017 - 05/31/2017 | $52,060.00 | $10,412.00 | $41,846.06 | $696.25 | $696.25 | |
| 7/21/2017 [D.I. 11530] | 06/01/2017 - 06/30/2017 | $40,224.00 | $8,044.80 | $32,332.23 | $817.40 | $817.40 | |
| 8/21/2017 [D.I. 11789] | 07/01/2017 - 07/31/2017 | $119,095.70 | $23,819.14 | $95,729.66 | $969.81 | $969.81 | |
| 9/21/2017 [D.I. 11926] | 08/01/2017 - 08/31/2017 | $250,439.50 | $50,087.90 | $201,304.39 | $6,558.17 | $6,558.17 | |
| 10/23/2017 [D.I. 12108] | 09/01/2017 - 09/30/2017 | $176,586.70 | $35,317.34 | $141,269.36 | $3,416.08 | $3,416.08 | N/A |
| 11/21/2017 [D.I. 12267] | 10/01/2017 - 10/31/2017 | $154,482.50 | $30,896.50 | $123,586.00 | $4,381.96 | $4,381.96 | |
| 12/22/2017 [D.I. 12392] | 11/01/2017 - 11/30/2017 | $78,552.50 | $15,710.50 | $62,842.00 | $716.76 | $716.76 | |
| 1/22/2018 [D.I. 12505] | 12/01/2017 - 12/31/2017 | $39,791.00 | $7,958.20 | $31,832.80 | $941.15 | $941.15 | |
| 2/21/2018 [D.I. 12679] | 01/01/2018 - 01/31/2018 | $131,017.50 | $26,203.50 | $0.00 | $1,041.70 | $0.00 | N/A |
| 3/21/2018 [D.I. 12841] | 02/01/2018 - 02/28/2018 | $74,487.00 | $14,897.40 | $0.00 | $1,248.89 | $0.00 | |
| 4/16/2018 [D.I. 12957] | 03/01/2018 - 03/9/2018 | $8,300.50 | $1,660.10 | $0.00 | $471.95 | $0.00 | |
| **TOTAL REQUESTED AND PAID AMOUNTS** | | **$24,224,307.90** | **$4,844,861.58** | **$23,248,826.66** | **$829,426.38** | **$825,234.30** | **$23,793,924.72** |
| **ADJUSTMENTS PER PRIOR DISCUSSIONS WITH FEE COMMITTEE** | | **-$560,798.61** | | | **-$23,574.76** | | |
| **CURRENT REQUESTED AMOUNTS** | | **$23,663,509.29** | | | **$805,851.62** | | |

**PROJECTED TOTAL BUDGET FOR FEE PERIOD AND ACTUAL FEES INCURRED**

| Estimated Fees for Fee Period | | Actual Fees For Fee Period |
|---|---|---|
| Low | High | |
| $27,062,025.00 | $43,574,250.00 | **$23,663,509.29** |

**PROJECT CODE TOTAL CHART**

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00002 | ASSET ANALYSIS AND RECOVERY | 37.20 | $27,177.50 |
| 00003 | ASSET DISPOSITION | 1,848.20 | $1,618,626.00 |
| 00004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 5.10 | $4,177.00 |
| 00005 | AVOIDANCE ACTION ANALYSIS | 0.00 | $0.00 |
| 00006 | BUSINESS OPERATIONS | 22.80 | $15,599.50 |
| 00007 | CASE ADMINISTRATION | 1,374.40 | $844,255.50 |
| 00008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 775.20 | $821,800.00 |
| 00009 | CORPORATE GOVERNANCE AND BOARD MATTERS | 2.90 | $2,624.50 |
| 00010 | EMPLOYEE BENEFITS AND PENSIONS | 270.40 | $195,446.00 |
| 00011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 1,383.10 | $801,757.00 |
| 00012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 518.90 | $384,993.50 |
| 00013 | FINANCING, CASH COLLATERAL, MAKE WHOLE | 645.80 | $487,287.50 |
| 00014 | OTHER LITIGATION | 614.30 | $520,530.50 |
| 00015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 1,329.40 | $1,313,457.00 |
| 00016 | NON-WORKING TRAVEL | 291.20 | $134,073.40 |
| 00017 | PLAN AND DISCLOSURE STATEMENT | 16,189.40 | $12,144,006.50 |
| 00018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | 4.10 | $3,104.50 |
| 00019 | TAX | 2,098.10 | $1,828,798.00 |
| 00020 | VALUATION | 0.00 | $0.00 |
| 00021 | DISCOVERY | 318.70 | $181,039.50 |
| 00022 | HEARINGS | 1,238.10 | $1,113,744.00 |
| 00023 | FIRST AND SECOND DAY MOTIONS | 0.00 | $0.00 |
| 00024 | CLAIMS INVESTIGATION | 355.80 | $239,811.00 |
| 00025 | LIEN INVESTIGATION | 142.10 | $86,847.50 |
| 00026 | INTERCOMPANY CLAIMS | 1,341.70 | $938,805.00 |
| 00027 | OTHER MOTIONS / APPLICATIONS | 635.70 | $474,068.00 |
| 00028 | SCHEDULES AND STATEMENTS | 0.00 | $0.00 |
| 00029 | TIME ENTRY REVIEW | 1,146.80 | $14,653.00 |
| 00031 | BUDGETING (CASE) | 37.30 | $27,626.00 |
| **Total** | | **32,626.70** | **$24,224,307.90** |
| **Adjustments per discussions with Fee Committee** | | | **-$560,798.61** |
| **UPDATED TOTAL** | | | **$23,663,509.29** |

-6-

**S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD**

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Clayton, Jay | Partner | GP | 1994 | $ 1,295.00 | | 1.60 | $2,072.00 |
| Coleman, Heather L. | Partner | GP/Employee Benefits | 2007 | $   865.00 | * | 5.00 | $4,325.00 |
| Coleman, Heather L. | Partner | GP/Employee Benefits | 2007 | $ 1,160.00 | | 5.00 | $5,800.00 |
| Creamer Jr., Ronald E. | Partner | Tax | 1992 | $ 1,295.00 | | 2.30 | $2,978.50 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $       0.00 | * | 5.10 | $0.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $   570.00 | * | 48.20 | $27,474.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $ 1,140.00 | | 1,885.20 | $2,149,128.00 |
| Downes, Robert W. | Partner | GP | 1992 | $ 1,295.00 | | 0.50 | $647.50 |
| Giuffra Jr., Robert J. | Partner | Litigation | 1989 | $ 1,140.00 | | 11.00 | $12,540.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $       0.00 | * | 0.80 | $0.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $   570.00 | * | 52.20 | $29,754.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $ 1,140.00 | | 3,752.30 | $4,277,622.00 |
| Hardiman, John L. | Partner | Litigation | 1983 | $   570.00 | * | 6.60 | $3,762.00 |
| Hardiman, John L. | Partner | Litigation | 1983 | $ 1,140.00 | | 282.50 | $322,050.00 |
| Hariton, David P. | Partner | Tax | 1986 | $   648.00 | * | 4.50 | $2,916.00 |
| Hariton, David P. | Partner | Tax | 1986 | $ 1,295.00 | | 934.80 | $1,210,566.00 |
| Holley, Steven L. | Partner | Litigation | 1984 | $   570.00 | * | 3.00 | $1,710.00 |
| Holley, Steven L. | Partner | Litigation | 1984 | $ 1,140.00 | | 52.70 | $60,078.00 |
| Jacobson, Eli D. | Partner | Tax | 1981 | $ 1,295.00 | | 195.90 | $253,690.50 |
| Korb, Donald L. | Partner | Tax | 1973 | $ 1,295.00 | | 0.80 | $1,036.00 |
| Korry, Alexandra D. | Partner | GP/M&A | 1988 | $   648.00 | * | 0.20 | $129.60 |
| Korry, Alexandra D. | Partner | GP/M&A | 1988 | $ 1,295.00 | | 376.20 | $487,179.00 |
| Kotran, Stephen M. | Partner | GP | 1993 | $ 1,295.00 | | 5.00 | $6,475.00 |
| Mason, Andrew S. | Partner | Tax | 1982 | $ 1,295.00 | | 6.60 | $8,547.00 |
| McIntosh, Brent J. | Partner | Litigation | 2001 | $ 1,140.00 | | 8.30 | $9,462.00 |
| Neuhaus, Joseph E. | Partner | GP | 1986 | $ 1,140.00 | | 0.50 | $570.00 |
| Rosenberg, Mark F. | Partner | Litigation | 1981 | $   570.00 | * | 1.00 | $570.00 |
| Rosenberg, Mark F. | Partner | Litigation | 1981 | $ 1,140.00 | | 316.60 | $360,924.00 |
| Shane, Penny | Partner | Litigation | 1989 | $ 1,140.00 | | 130.60 | $148,884.00 |
| Simmons, Rebecca J. | Partner | GP | 1992 | $ 1,295.00 | | 0.30 | $388.50 |
| Solomon, Andrew P. | Partner | Tax | 1985 | $ 1,295.00 | | 1.50 | $1,942.50 |
| Spitzer, David C. | Partner | Tax | 1996 | $ 1,295.00 | | 0.10 | $129.50 |
| Torkin, Michael H. | Partner | GP/Restructuring | 1999 | $   570.00 | * | 2.70 | $1,539.00 |
| Torkin, Michael H. | Partner | GP/Restructuring | 1999 | $ 1,140.00 | | 132.90 | $151,506.00 |
| Trevino, Marc | Partner | GP/Employee Benefits | 1995 | $ 1,295.00 | | 41.60 | $53,872.00 |
| Wang, Davis J. | Partner | Tax | 2004 | $ 1,295.00 | | 0.40 | $518.00 |
| **Partner Total** | | | | | | **8,274.50** | **$9,600,785.60** |
| Jerome, John J. | Of Counsel | GP/Restructuring | 1962 | $ 1,140.00 | | 150.00 | $171,000.00 |
| Korb, Donald L. | Of Counsel | Tax | 1973 | $ 1,295.00 | | 0.40 | $518.00 |
| **Of Counsel Total** | | | | | | **150.40** | **$171,518.00** |
| Altman, Daniel Z. | Special Counsel | Tax | 1999 | $   498.00 | * | 5.00 | $2,490.00 |
| Altman, Daniel Z. | Special Counsel | Tax | 1999 | $   995.00 | | 527.00 | $524,365.00 |

SC1:4609840.3

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Barancik, Tia S. | Special Counsel | GP/Regulatory | 1987 | $ 1,140.00 | | 138.90 | $158,346.00 |
| Brander, Saul | Special Counsel | Tax | 2003 | $ 865.00 | | 1.00 | $865.00 |
| Brebner, Adam R. | Special Counsel | Litigation | 2000 | $ 498.00 | * | 6.90 | $3,436.20 |
| Brebner, Adam R. | Special Counsel | Litigation | 2000 | $ 995.00 | | 418.50 | $416,407.50 |
| Brennan, Matthew J. | Special Counsel | GP/Environmental | 1986 | $ 525.00 | * | 0.60 | $315.00 |
| Brennan, Matthew J. | Special Counsel | GP/Environmental | 1986 | $ 1,050.00 | | 112.40 | $118,020.00 |
| Coccaro, Rebecca S. | Special Counsel | GP | 2000 | $ 995.00 | | 0.70 | $696.50 |
| Fiorini, Judith R. | Special Counsel | Restructuring | 1998 | $ 0.00 | * | 6.40 | $0.00 |
| Fiorini, Judith R. | Special Counsel | Restructuring | 1998 | $ 995.00 | | 138.40 | $137,708.00 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $ 0.00 | * | 3.00 | $0.00 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $ 433.00 | * | 16.30 | $7,057.90 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $ 865.00 | | 174.40 | $150,856.00 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $ 995.00 | | 45.00 | $44,775.00 |
| **Special Counsel Total** | | | | | | **1,594.50** | **$1,565,338.10** |
| Aksu, Veronica J. | Associate | GP | 2015 | $ 460.00 | | 125.70 | $57,822.00 |
| Aksu, Veronica J. | Associate | GP | 2015 | $ 605.00 | * | 199.60 | $120,758.00 |
| Apostolopoulos, Alexander P. | Associate | Tax | 2012 | $ 830.00 | | 0.60 | $498.00 |
| Bander, Jeannette E. | Associate | GP | 2012 | $ 830.00 | | 16.70 | $13,861.00 |
| Bander, Jeannette E. | Associate | GP | 2012 | $ 855.00 | | 3.30 | $2,821.50 |
| Bander, Jeannette E. | Associate | GP | 2012 | $ 865.00 | | 3.60 | $3,114.00 |
| Biller, Daniel L. | Associate | GP/Restructuring | 2013 | $ 725.00 | | 112.90 | $81,852.50 |
| Blaut, Ari B. | Associate | GP/Finance | 2008 | $ 865.00 | | 13.10 | $11,331.50 |
| Bradley, Adrienne R. W. | Associate | GP/Restructuring | 2013 | $ 725.00 | | 179.90 | $130,427.50 |
| Coleman, Heather L. | Associate | GP/Employee Benefits | 2007 | $ 865.00 | | 109.80 | $94,977.00 |
| Coyle, Victoria A. | Associate | Litigation | 2009 | $ 433.00 | * | 5.80 | $2,511.40 |
| Coyle, Victoria A. | Associate | Litigation | 2009 | $ 865.00 | | 64.40 | $55,706.00 |
| Danberg, J. Conlon | Associate | GP | 2016 | $ 460.00 | | 199.10 | $91,586.00 |
| Ekono, Zeh S. | Associate | Litigation | 2011 | $ 855.00 | | 51.30 | $43,861.50 |
| Foushee, M. Hampton | Associate | GP/Restructuring | 2015 | $ 0.00 | * | 1.90 | $0.00 |
| Foushee, M. Hampton | Associate | GP/Restructuring | 2015 | $ 460.00 | | 675.80 | $310,868.00 |
| Foushee, M. Hampton | Associate | GP/Restructuring | 2015 | $ 605.00 | | 217.80 | $131,769.00 |
| Gadwood, James R. | Associate | Tax | 2009 | $ 865.00 | | 3.00 | $2,595.00 |

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Geiger, Mark S. | Associate | Litigation | 2013 | $ 725.00 | | 5.40 | $3,915.00 |
| Goldin, David L. | Associate | GP/M&A | 2013 | $ 725.00 | | 406.00 | $294,350.00 |
| Goldin, David L. | Associate | GP/M&A | 2013 | $ 830.00 | | 223.50 | $185,505.00 |
| Graybill, Joshua D. | Associate | Tax | in process | $ 460.00 | | 10.50 | $4,830.00 |
| Guido, Emma J. | Associate | GP | 2017 | $ 460.00 | | 56.00 | $25,760.00 |
| Ha, Alice YN | Associate | GP | 2015 | $ 0.00 | * | 3.10 | $0.00 |
| Ha, Alice YN | Associate | GP | 2015 | $ 460.00 | | 565.80 | $260,268.00 |
| Ha, Alice YN | Associate | GP | 2015 | $ 605.00 | | 152.60 | $92,323.00 |
| Heuer, Max S. | Associate | Litigation | 2012 | $ 830.00 | | 101.00 | $83,830.00 |
| Hong, Slki | Associate | Tax | 2016 | $ 460.00 | | 36.10 | $16,606.00 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $ 428.00 | * | 1.50 | $642.00 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $ 433.00 | * | 12.90 | $5,585.70 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $ 855.00 | | 910.40 | $778,392.00 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $ 865.00 | | 671.10 | $580,501.50 |
| Jakus, David J. | Associate | GP | 2014 | $ 605.00 | | 75.00 | $45,375.00 |
| Janove, Raphael | Associate | Litigation | 2014 | $ 460.00 | | 29.90 | $13,754.00 |
| Jensen, Christian P. | Associate | GP | 2016 | $ 460.00 | | 372.10 | $171,166.00 |
| Jensen, Christian P. | Associate | GP | 2016 | $ 605.00 | | 152.10 | $92,020.50 |
| Jensen, Christian P. | Associate | GP | 2016 | $ 725.00 | | 25.20 | $18,270.00 |
| Jo, M. John | Associate | Tax | in process | $ 460.00 | | 1.80 | $828.00 |
| Josephs, Adam M. | Associate | GP/Employee Benefits | 2014 | $ 460.00 | | 51.60 | $23,736.00 |
| Keranen, Kristin L. | Associate | Litigation | 2008 | $ 865.00 | | 67.90 | $58,733.50 |
| Khanna, Harry S. | Associate | GP/M&A | 2015 | $ 460.00 | | 172.30 | $79,258.00 |
| Kitai, Sarah A. | Associate | GP | 2016 | $ 460.00 | | 250.30 | $115,138.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $ 0.00 | * | 30.80 | $0.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $ 433.00 | * | 49.70 | $21,520.10 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $ 865.00 | | 2,454.40 | $2,123,056.00 |
| Lee, Alexander S. | Associate | Litigation | 2016 | $ 460.00 | | 379.40 | $174,524.00 |
| Liolos, John J. | Associate | Litigation | 2013 | $ 363.00 | * | 12.10 | $4,392.30 |
| Liolos, John J. | Associate | Litigation | 2013 | $ 605.00 | | 129.50 | $78,347.50 |
| Liolos, John J. | Associate | Litigation | 2013 | $ 725.00 | | 450.60 | $326,685.00 |
| Littleton, Judson O. | Associate | Litigation | 2008 | $ 433.00 | * | 16.50 | $7,144.50 |
| Littleton, Judson O. | Associate | Litigation | 2008 | $ 865.00 | | 269.80 | $233,377.00 |
| Lloyd, Jameson S. | Associate | Tax | 2014 | $ 605.00 | | 0.30 | $181.50 |
| Loeser, Daniel R. | Associate | GP | 2014 | $ 605.00 | | 174.20 | $105,391.00 |
| Lorme, Daniel R. | Associate | GP | 2015 | $ 0.00 | * | 0.20 | $0.00 |
| Lorme, Daniel R. | Associate | GP | 2015 | $ 460.00 | | 255.40 | $117,484.00 |
| Lorme, Daniel R. | Associate | GP | 2015 | $ 605.00 | | 59.80 | $36,179.00 |
| Lu, Michelle H. | Associate | Tax | 2014 | $ 460.00 | | 8.60 | $3,956.00 |
| Lum-Tai, Natalie A. | Associate | GP | 2016 | $ 605.00 | | 12.90 | $7,804.50 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $ 0.00 | * | 7.60 | $0.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $ 415.00 | * | 4.50 | $1,867.50 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $ 830.00 | | 1,143.80 | $949,354.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $ 855.00 | | 410.50 | $350,977.50 |
| Markey, Timothy A. | Associate | Litigation | 2016 | $ 605.00 | | 29.40 | $17,787.00 |

-9-

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Martel, Jean-Christophe | Associate | Litigation | 2014 | $ 725.00 | | 138.50 | $100,412.50 |
| Menillo, Nicholas F. | Associate | Litigation | 2013 | $ 415.00 | * | 7.30 | $3,029.50 |
| Menillo, Nicholas F. | Associate | Litigation | 2013 | $ 830.00 | | 480.20 | $398,566.00 |
| Menillo, Nicholas F. | Associate | Litigation | 2013 | $ 855.00 | | 71.00 | $60,705.00 |
| Metz, Alexander J.F. | Associate | GP | 2015 | $ 0.00 | * | 1.90 | $0.00 |
| Metz, Alexander J.F. | Associate | GP | 2015 | $ 460.00 | | 66.70 | $30,682.00 |
| Mortensen, Todd A. | Associate | GP/Restructuring | 2013 | $ 0.00 | * | 0.50 | $0.00 |
| Mortensen, Todd A. | Associate | GP/Restructuring | 2013 | $ 725.00 | | 92.40 | $66,990.00 |
| Moulins, Charles E. | Associate | Litigation | 2013 | $ 725.00 | | 9.90 | $7,177.50 |
| O'Neill, T. Max | Associate | Tax | 2013 | $ 830.00 | | 0.20 | $166.00 |
| Orchowski, Michael | Associate | Tax | 2009 | $ 865.00 | | 0.20 | $173.00 |
| Parnes, Lee C. | Associate | GP | 2016 | $ 460.00 | | 152.50 | $70,150.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $ 0.00 | * | 4.00 | $0.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $ 230.00 | * | 2.80 | $644.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $ 303.00 | * | 2.10 | $636.30 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $ 460.00 | | 222.70 | $102,442.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $ 605.00 | | 96.90 | $58,624.50 |
| Sam, Erick J. | Associate | Tax | 2016 | $ 220.00 | * | 20.10 | $4,422.00 |
| Sam, Erick J. | Associate | Tax | 2016 | $ 460.00 | | 12.70 | $5,842.00 |
| Sam, Erick J. | Associate | Tax | 2016 | $ 605.00 | | 0.10 | $60.50 |
| Schneiderman, Mark U. | Associate | GP/Restructuring | 2006 | $ 433.00 | * | 0.30 | $129.90 |
| Schneiderman, Mark U. | Associate | GP/Restructuring | 2006 | $ 865.00 | | 74.70 | $64,615.50 |
| Silver, Justin P. | Associate | GP | 2015 | $ 460.00 | | 2.80 | $1,288.00 |
| Taylor, Daniel | Associate | GP | 2014 | $ 605.00 | | 134.00 | $81,070.00 |
| Toy, Amanda K. | Associate | GP | 2016 | $ 460.00 | | 16.90 | $7,774.00 |
| Ward, Andrew H. | Associate | Litigation | 2015 | $ 605.00 | | 0.40 | $242.00 |
| Weiss, Noam R. | Associate | GP | 2014 | $ 0.00 | * | 1.00 | $0.00 |
| Weiss, Noam R. | Associate | GP | 2014 | $ 303.00 | * | 1.50 | $454.50 |
| Weiss, Noam R. | Associate | GP | 2014 | $ 605.00 | | 1,005.70 | $608,448.50 |
| Weiss, Noam R. | Associate | GP | 2014 | $ 725.00 | | 198.80 | $144,130.00 |
| White, Amaris R. | Associate | GP | 2013 | $ 725.00 | | 139.60 | $101,210.00 |
| Xu, Vic | Associate | GP | 2016 | $ 460.00 | | 356.20 | $163,852.00 |
| Zhang, Xin Florence | Associate | GP | 2014 | $ 460.00 | | 313.00 | $143,980.00 |
| Zhou, Rae | Associate | GP | 2015 | $ 0.00 | * | 0.50 | $0.00 |
| Zhou, Rae | Associate | GP | 2015 | $ 460.00 | | 39.70 | $18,262.00 |
| Zichawo, William N. | Associate | GP | 2016 | $ 460.00 | | 180.60 | $83,076.00 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $ 0.00 | * | 0.10 | $0.00 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $ 855.00 | | 699.90 | $598,414.50 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $ 865.00 | | 219.20 | $189,608.00 |
| **Associate Total** | | | | | | **17,006.00** | **$11,784,453.20** |
| **Lawyers Total** | | | | | | **27,025.40** | **$23,122,094.90** |
| Agha, Mavara | Summer Associate | | | $ 0.00 | * | 88.60 | $0.00 |
| Billmire, Alice B. | Summer Associate | | | $ 0.00 | * | 3.50 | $0.00 |
| Brown, A. Christopher | Summer Associate | | | $ 0.00 | * | 106.70 | $0.00 |

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Chung, Grace H. | Summer Associate | | | $ 0.00 | * | 14.40 | $0.00 |
| Costakos, Paige N. | Summer Associate | | | $ 0.00 | * | 15.30 | $0.00 |
| Graybill, Joshua D. | Summer Associate | | | $ 0.00 | * | 88.90 | $0.00 |
| Grein, John J. | Summer Associate | | | $ 0.00 | * | 27.30 | $0.00 |
| Houchens, Jesse P. | Summer Associate | | | $ 0.00 | * | 16.70 | $0.00 |
| Kim, Terence H. | Summer Associate | | | $ 0.00 | * | 115.40 | $0.00 |
| Maass, Evan P. | Summer Associate | | | $ 0.00 | * | 2.00 | $0.00 |
| Macfarlane, Bonnie C. | Summer Associate | | | $ 0.00 | * | 15.60 | $0.00 |
| Mittal, Rakesh A. | Summer Associate | | | $ 0.00 | * | 63.20 | $0.00 |
| Rizkalla, Aaron M. | Summer Associate | | | $ 0.00 | * | 16.70 | $0.00 |
| Ross, Ethan David | Summer Associate | | | $ 0.00 | * | 56.10 | $0.00 |
| Salter, David | Summer Associate | | | $ 0.00 | * | 5.70 | $0.00 |
| Sullivan, William Peyton | Summer Associate | | | $ 0.00 | * | 166.40 | $0.00 |
| Tata, Vivek V. | Summer Associate | | | $ 0.00 | * | 41.10 | $0.00 |
| Thompson, Tasha N. | Summer Associate | | | $ 0.00 | * | 5.50 | $0.00 |
| Wasser, Jason A. | Summer Associate | | | $ 0.00 | * | 44.60 | $0.00 |
| Watanabe, Kisho | Summer Associate | | | $ 0.00 | * | 5.90 | $0.00 |
| Young, Elizabeth V. | Summer Associate | | | $ 0.00 | * | 18.00 | $0.00 |
| Hobby, Lauren Morghan | Intern | | | $ 0.00 | * | 5.20 | $0.00 |
| Booth, Oliver B. | Legal Assistant | | | $ 0.00 | * | 129.30 | $0.00 |
| Booth, Oliver B. | Legal Assistant | | | $ 225.00 | | 42.30 | $9,517.50 |
| Booth, Oliver B. | Legal Assistant | | | $ 275.00 | | 107.90 | $29,672.50 |
| Booth, Oliver B. | Legal Assistant | | | $ 315.00 | | 25.00 | $7,875.00 |
| Chiu, Jeffrey H. | Legal Assistant | | | $ 355.00 | | 1.50 | $532.50 |

SC1:4609840.3

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Coulibaly, Rockia | Legal Assistant | | | $ 0.00 | * | 119.70 | $0.00 |
| Coulibaly, Rockia | Legal Assistant | | | $ 225.00 | | 13.60 | $3,060.00 |
| Coulibaly, Rockia | Legal Assistant | | | $ 275.00 | | 41.00 | $11,275.00 |
| Coulibaly, Rockia | Legal Assistant | | | $ 315.00 | | 11.10 | $3,496.50 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $ 0.00 | * | 396.60 | $0.00 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $ 275.00 | * | 386.00 | $106,150.00 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $ 315.00 | * | 159.10 | $50,116.50 |
| Ea, Choun F. | Legal Assistant | | | $ 355.00 | | 0.50 | $177.50 |
| Eigen, Jeffrey G. | Legal Assistant | | | $ 315.00 | | 1.00 | $315.00 |
| Marryshow, Danielle J. | Legal Assistant | | | $ 158.00 | * | 2.30 | $363.40 |
| Marryshow, Danielle J. | Legal Assistant | | | $ 275.00 | | 93.00 | $25,575.00 |
| Marryshow, Danielle J. | Legal Assistant | | | $ 315.00 | | 165.40 | $52,101.00 |
| Minio, Zara E. | Legal Assistant | | | $ 0.00 | * | 402.50 | $0.00 |
| Minio, Zara E. | Legal Assistant | | | $ 355.00 | | 307.80 | $109,269.00 |
| Son, Grace M. | Legal Assistant | | | $ 138.00 | * | 3.70 | $510.60 |
| Son, Grace M. | Legal Assistant | | | $ 225.00 | | 77.20 | $17,370.00 |
| Son, Grace M. | Legal Assistant | | | $ 275.00 | | 161.90 | $44,522.50 |
| Son, Grace M. | Legal Assistant | | | $ 315.00 | | 1.60 | $504.00 |
| Watson, Thomas C. | Legal Assistant | | | $ 0.00 | * | 122.30 | $0.00 |
| Watson, Thomas C. | Legal Assistant | | | $ 275.00 | | 250.10 | $68,777.50 |
| Watson, Thomas C. | Legal Assistant | | | $ 315.00 | | 127.30 | $40,099.50 |
| Yang, April C. | Legal Assistant | | | $ 158.00 | * | 12.50 | $1,975.00 |
| Yang, April C. | Legal Assistant | | | $ 275.00 | | 99.30 | $27,307.50 |
| Yang, April C. | Legal Assistant | | | $ 315.00 | | 151.60 | $47,754.00 |

SC1:4609840.3

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Robinson, Kenneth W. | Legal Analyst - Corporate | | | $ 355.00 | | 38.90 | $13,809.50 |
| Bender, Jennifer B. | Legal Analyst - Litigation | | | $ 0.00 | * | 1.50 | $0.00 |
| Bender, Jennifer B. | Legal Analyst - Litigation | | | $ 355.00 | | 91.10 | $32,340.50 |
| Cieniawa, Aaron B. | Legal Analyst - Litigation | | | $ 355.00 | | 199.20 | $70,716.00 |
| Gilday, Joseph F. | Legal Analyst - Litigation | | | $ 355.00 | | 459.60 | $163,158.00 |
| Caprio-Lopez, Melissa | Legal Assistant Clerk | | | $ 145.00 | | 3.50 | $507.50 |
| Desir, Sadel J. | Legal Assistant Clerk | | | $ 145.00 | | 7.00 | $1,015.00 |
| Whalen, Sean S. | Legal Assistant Clerk | | | $ 145.00 | | 3.90 | $565.50 |
| Adams, Kristofer S. | Electronic Discovery | | | $ 355.00 | | 3.00 | $1,065.00 |
| Balsdon, Nicholas J. | Electronic Discovery | | | $ 315.00 | | 4.00 | $1,260.00 |
| Chen, Ken | Electronic Discovery | | | $ 315.00 | | 2.20 | $693.00 |
| Fanning, Carrie R. | Electronic Discovery | | | $ 355.00 | | 0.20 | $71.00 |
| Grullon, Ralph | Electronic Discovery | | | $ 355.00 | | 2.00 | $710.00 |
| Harris, Angelique R. | Electronic Discovery | | | $ 355.00 | | 0.80 | $284.00 |
| Langston, Nicole E. | Electronic Discovery | | | $ 355.00 | | 71.90 | $25,524.50 |
| Lopez, Nathaniel S. | Electronic Discovery | | | $ 355.00 | | 0.50 | $177.50 |
| Mian, Ahmed A. | Electronic Discovery | | | $ 355.00 | | 0.40 | $142.00 |
| Perez, Hazel V. | Electronic Discovery | | | $ 355.00 | | 14.90 | $5,289.50 |
| Smith, Clay | Electronic Discovery | | | $ 315.00 | | 0.30 | $94.50 |
| Yim, Eileen Y. L. | Electronic Discovery | | | $ 355.00 | | 10.70 | $3,798.50 |

-13-

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Nakamura, Ken | Tech Services | | | $ 178.00 | * | 3.50 | $623.00 |
| Nakamura, Ken | Tech Services | | | $ 355.00 | | 126.90 | $45,049.50 |
| Williams, Andrew W. | Tech Services | | | $ 178.00 | * | 5.00 | $890.00 |
| Williams, Andrew W. | Tech Services | | | $ 355.00 | | 90.00 | $31,950.00 |
| Betin, Darya A. | Research Librarian | | | $ 355.00 | | 15.80 | $5,609.00 |
| Council, Kimberly N. | Research Librarian | | | $ 355.00 | | 22.80 | $8,094.00 |
| Gorman, Teresa A. | Research Librarian | | | $ 355.00 | | 11.10 | $3,940.50 |
| Khwaja, Tariq | Research Librarian | | | $ 355.00 | | 6.90 | $2,449.50 |
| Nolan, Brian J. | Research Librarian | | | $ 355.00 | | 3.30 | $1,171.50 |
| Noller, Denise J. | Research Librarian | | | $ 355.00 | | 3.00 | $1,065.00 |
| Normile, Michael R. | Research Librarian | | | $ 355.00 | | 2.30 | $816.50 |
| Pearson, Michael D. | Research Librarian | | | $ 355.00 | | 3.80 | $1,349.00 |
| Petit, Gregoire M. | Research Librarian | | | $ 355.00 | | 1.80 | $639.00 |
| Seeger, Evelyn H. | Research Librarian | | | $ 355.00 | | 10.70 | $3,798.50 |
| Stephen, Cherryl J. | Research Librarian | | | $ 355.00 | | 1.00 | $355.00 |
| Timmons, Penny H. | Research Librarian | | | $ 355.00 | | 0.70 | $248.50 |
| Tully, John K. | Research Librarian | | | $ 355.00 | | 26.20 | $9,301.00 |
| Voizard, Marshall R. | Research Librarian | | | $ 355.00 | | 15.00 | $5,325.00 |
| **Non Legal Personnel Total** | | | | | | **5,601.30** | **$1,102,213.00** |
| **Total** | | | | | | **32,626.70** | **$24,224,307.90** |
| **Adjustments per discussions with Fee Committee** | | | | | | | -$560,798.61 |
| **UPDATED TOTAL** | | | | | | | **$23,663,509.29** |

* Half-rates appear where fees were charged for non-working travel and a zero rate appears wherever no fee was charged for work.

-14-

# Exhibit K

1

2

3

4

5

6

7

8  **UNITED STATES DISTRICT COURT**

9  **CENTRAL DISTRICT OF CALIFORNIA**

10

| | |
|---|---|
| JOSE ANTONIO FRANCO-GONZALEZ, et al., | ) ) ) Case No.: CV 10-2211 DMG (DTBx) |
| *Plaintiffs-Petitioners,* | ) **ORDER APPROVING PARTIES'** ) **SETTLEMENT AGREEMENT** ) **RESOLVING PLAINTIFFS'** ) **MOTION FOR ATTORNEYS'** |
| v. | ) **FEES AND COSTS [827, 864]** ) |
| ERIC H. HOLDER, Jr., Attorney General, et al., | ) ) ) |
| *Defendants-Respondents.* | ) ) ) |

WHEREAS, the Parties provided proper notice to the Class [Doc. # 860];

WHEREAS, the Court has already approved the notice provided to the Class as satisfying the requirements of Federal Rule of Civil Procedure 23(e)(1) and due process [Doc. ## 856, 860];

WHEREAS, the notice provided to the Class stated that Plaintiffs would seek attorneys' fees and costs up to $15,000,000, and no Class Member has objected;

WHEREAS, Plaintiffs did not seek the full $15,000,000 in fees and costs of which they gave notice to the Class, and instead filed a Motion for Attorneys' Fees and Costs ("Fee Motion") seeking $11,632,425.73 in attorneys' fees and $81,701.73 in costs (as corrected) [Doc. ## 827, 843];

WHEREAS, Defendants were granted, by order of this Court, over two months to analyze and respond to Plaintiffs' Fee Motion and indicated that they would engage an expert to assist them in analyzing and responding to Plaintiffs' Fee Motion [Doc. ## 822 at 14-16, 825];

WHEREAS, the Parties engaged in non-collusive, arms'-length negotiations to resolve Plaintiffs' Fee Motion, and have now reached a settlement ("Fee Settlement Agreement");

WHEREAS, the Fee Settlement Agreement, attached hereto as Exhibit A, is the entire agreement between the Government and Plaintiffs regarding attorneys' fees and costs;

WHEREAS, the Fee Settlement Agreement requires Defendants to pay Plaintiffs $9,500,000.00 in full satisfaction of all attorneys' fees and costs that Plaintiffs have sought or could seek in this matter as of September 29, 2015;

WHEREAS, Plaintiffs' Fee Motion provides ample support for an award of at least $9,500,000;

WHEREAS, there is no evidence of collusion between the Parties regarding fees, or of Plaintiffs putting their interests in obtaining fees ahead of the interests of

1

the Class [Doc. # 854 at 15-16];

The Court hereby awards Plaintiffs $9,500,000 in attorneys' fees and costs, subject to the terms set forth in the Fee Settlement Agreement. The Fee Settlement Agreement is a compromise reached by the Parties as a result of arms'-length negotiations, including negotiations after Defendants had the opportunity to review Plaintiffs' entire Fee Motion, which contained voluminous time records and supporting materials. The Fee Settlement Agreement does not prejudice the Class and was not the result of collusion between the Parties. The Class has received notice of Plaintiffs' Fee Motion that complied with the requirements of Federal Rule of Civil Procedure 23(e)(1), and no Class Member has objected to the Fee Motion. The Court therefore finds the award to be fair, adequate, and reasonable.

The Parties are hereby ordered to implement the terms of the Fee Settlement Agreement. The Court retains jurisdiction for the purpose of enforcing compliance with the terms of the Fee Settlement Agreement.

IT IS SO ORDERED.

DATED: October 8, 2015

_____
DOLLY M. GEE
UNITED STATES DISTRICT JUDGE

Exhibit A

## SETTLEMENT AGREEMENT

*Franco-Gonzalez, et al. v. Lynch, et.al.*

Case No. CV 10-2211-DMG (DTBx)

This Settlement Agreement is entered into by all Plaintiffs and all Defendants in this class action lawsuit (collectively, "the Parties"). Plaintiffs are individuals who are, or were during the relevant period, in the custody of U.S. Immigration and Customs Enforcement ("ICE") in Arizona, California, or Washington, who have serious mental disorders, and who lack or lacked counsel in their immigration proceedings. Defendants are Loretta Lynch, United States Attorney General, Juan Osuna, Director of the Executive Office for Immigration Review ("EOIR"), Jeh Johnson, Secretary of Homeland Security, Sarah Saldaña, Director of U.S. Immigration and Customs Enforcement ("ICE"), and David Jennings, Field Office Director for the Los Angeles District of ICE.

### RECITALS

Intention of the Parties. The Parties desire to settle and resolve 1) Plaintiffs' claim for $81,701.73 in costs; 2) Plaintiffs' claim for $11,632,425.73 in attorneys' fees, *see* Dkt. 843-2; 843-4; and 3) any attorneys' fees accrued between July 1, 2015 and September 29, 2015. Plaintiffs' claims for costs and fees accrued prior to July 1, 2015 are contained in Plaintiffs' Motion for Attorneys' Fees and Costs, Dkt. 827, as corrected in Dkt. 843. Plaintiffs have not yet sought fees for work done between July 1, 2015 and September 29, 2015, but they would do so but for this Agreement. The parties enter into this Settlement Agreement to avoid the time and expense of further litigation as to costs and fees. The Parties acknowledge that this Settlement Agreement (1) disposes of all claims and issues regarding the claims for costs and Fees that the Plaintiffs raise or could raise against Defendants in Plaintiffs' Motion for Attorneys' Fees and Costs as of September 29, 2015, and

(ii) fully binds the Parties and their successors.

No Admission of Wrongdoing. By executing this Settlement Agreement, Defendants do not admit that Plaintiffs' claim for fees was meritorious, nor do Defendants admit that Defendants were not substantially justified, in law or fact, in the litigation position advanced in the Action.

Complete Agreement. The Parties agree that this document constitutes the complete integration of the Settlement Agreement between the Parties regarding Plaintiffs' claim for costs and fees for work done prior to September 29, 2015, and supersedes any and all prior oral or written representations, understandings, or agreements by or between the Parties regarding Plaintiffs' claim for that work. The Parties further agree that this Settlement Agreement may not be altered, amended, changed, modified, or revised except by a writing duly executed by or on behalf of Plaintiffs and Defendants.

Agreement Does Not Affect Tax Treatment of Payments. This Settlement Agreement is in no way related to income or other taxes for which Plaintiffs or their attorneys are now liable or may become liable in the future as a result of the execution of this Settlement Agreement.

Award Subject to Court Approval Pursuant to Rule 23(e). The Parties agree that this fee award is subject to Court Approval pursuant to Federal Rule of Civil Procedure 23(e). The Parties agree that no further notice is required to the class, given that the fee settlement is substantially less than the fee award noticed by the parties.

## TERMS AND CONDITIONS OF AGREEMENT

1.  Defendants agree to remit payment of $9,500,000.00 for attorneys' fees and costs in full settlement of Plaintiffs' claim for costs and fees incurred up to and including September 29, 2015. Payment will be remitted within sixty days

after the Effective Date of this Settlement Agreement. The Effective Date is the date the Settlement Agreement is approved by the Court pursuant to Federal Rule of Civil Procedure 23(e). In the event payment is not made by Defendants within sixty days after the Effective Date, Defendants agree that Plaintiffs may seek enforcement by the Court and agree to bear any fees and costs incurred by Plaintiffs in enforcing the Settlement Agreement.

2.　　　Plaintiffs and Defendants further agree to move to dismiss with prejudice Plaintiffs' Motion for Attorneys' Fees and Costs, Dkt. 827, upon approval by the Court of the fee award set forth in this Agreement.

3.　　　Plaintiffs agree not to seek further fees or costs arising from the routine monitoring of Defendants' compliance with the Court's Permanent Injunction or Implementation Plan Order; however, Plaintiffs may seek further fees and costs regarding future litigation by Plaintiffs to enforce compliance with the Court's Permanent Injunction, Implementation Plan Order; Monitoring Order, and Settlement Agreement regarding procedures for Removal Order Class Members.

4.　　　Plaintiffs agree to file a Notice with the Court acknowledging payment within five calendar days of Plaintiffs' receipt of full payment pursuant to this Settlement Agreement.

5.　　　The Parties agree that no later than five calendar days after the Effective Date of this Agreement, Plaintiffs will provide counsel for Defendants with accurate bank account and transfer information to allow Defendants to make payment to Plaintiffs. The Parties further agree that payment shall be transmitted by electronic monetary transfer. The American Civil Liberties Union of Southern California warrants on behalf of Plaintiffs that it is authorized to accept payment for or on behalf of Plaintiffs and will distribute fees among Plaintiffs to the extent agreed by and between them.

6.    Defendants acknowledge that Plaintiffs are receiving partial payment of the amount described herein in order to facilitate the orderly execution of this agreement. In the event that any advance payment by Defendants to Plaintiffs exceeds the amount of fees ordered by the Court, Plaintiffs agree to remit the difference in amount back to Defendants.

7.    Plaintiffs represent and warrant that, to the best of their knowledge, the named Plaintiffs do not have any outstanding debts, whether tax debts or otherwise, with the United States of America.

Dated:    September 30, 2015    By: _____

MICHAEL H. STEINBERG
steinbergm@sullcrom.com
Counsel for Plaintiffs

Dated:    September 30, 2015    By: _____

LEON FRESCO
Leon.fresco@usdoj.gov
Counsel for Defendants

1  AHILAN T. ARULANANTHAM (SBN 237841)
   aarulanantham@aclusocal.org
2  CARMEN IGUINA (SBN 277369)
   ciguina@aclusocal.org
3  ACLU FOUNDATION OF SOUTHERN CALIFORNIA
   1313 West 8th Street
4  Los Angeles, California 90017
   Telephone:  (213) 977-5211
5  Facsimile:  (213) 417-2211

6  MICHAEL H. STEINBERG (SBN 134179)
   steinbergm@sullcrom.com
7  SULLIVAN & CROMWELL LLP
   1888 Century Park East, Suite 2100
8  Los Angeles, California 90067-1725
   Telephone:  (310) 712-6600
9  Facsimile:  (310) 712-8800

10 *Attorneys for Plaintiffs-Petitioners*
   (Additional Counsel for Plaintiffs on Following Page)
11

12
                **UNITED STATES DISTRICT COURT**
13
                **CENTRAL DISTRICT OF CALIFORNIA**
14

15
16 JOSE ANTONIO FRANCO-        )   Case No. 10-CV-02211 DMG (DTBx)
   GONZALEZ, et al.,           )
17                             )   **DECLARATION OF MICHAEL H.**
       *Plaintiffs & Petitioners,*  )   **STEINBERG IN SUPPORT OF**
18                             )   **PLAINTIFFS' MOTION FOR**
           v.                  )   **ATTORNEYS' FEES**
19                             )
   ERIC H. HOLDER, Jr., Attorney  )
20 General, et al.,            )   The Honorable Dolly M. Gee
                               )
21     *Defendants & Respondents.*  )   Hearing Date:    October 30, 2015
                               )   Hearing Time:   10:00 a.m.
22 ─────────────────────────────    Court Room:      7
23
24
25
26
27
28

1  JUDY LONDON (SBN 149431)
   jlondon@publiccounsel.org
2  TALIA INLENDER (SBN 253796)
   tinlender@publiccounsel.org
3  PUBLIC COUNSEL
   610 South Ardmore Avenue
4  Los Angeles, California 90005
   Telephone:  (213) 385 2977
5  Facsimile:  (213) 385-9089

6  JUDY RABINOVITZ (pro hac vice)
   jRabinovitz@aclu.org
7  ACLU IMMIGRANTS' RIGHTS PROJECT
   125 Broad Street, 18th Floor
8  New York, New York 10004-2400
   Telephone:  (212) 549-2618
9  Facsimile:  (212) 549-2654

10 DAVID LOY (SBN 229235)
   davidloy@aclusandiego.org
11 ACLU OF SAN DIEGO & IMPERIAL COUNTIES
   Post Office Box 87131
12 San Diego, California 92138
   Telephone:  (619) 232-2121
13 Facsimile:  (619) 232-0036

14 JAMES PREIS (SBN 82690)
   jpreis@mhas-la.org
15 MENTAL HEALTH ADVOCACY SERVICES
   3255 Wilshire Boulevard, Suite 902
16 Los Angeles, California 90010
   Telephone:  (213) 389-2077
17 Facsimile:  (213) 389-2595

18 MATT ADAMS (SBN 28287)
   matt@nwirp.org
19 NORTHWEST IMMIGRANT RIGHTS PROJECT
   615 2nd Avenue, Suite 400
20 Seattle, Washington 98104-2244
   Telephone:  (206) 957-8611
21 Facsimile:  (206) 587-4025

22 JAMES LYALL (SBN 330045)
   jlyall@acluaz.org
23 ACLU FOUNDATION OF ARIZONA
   3707 N. 7th Street, Suite 235
24 Phoenix, Arizona 85014
   Telephone:  (602) 773-6001
25 Facsimile:  (602) 650-1376

26 *Attorneys for Plaintiffs-Petitioner*

27

28

STEINBERG DECLARATION

## DECLARATION OF MICHAEL H. STEINBERG

I, Michael H. Steinberg, declare as follows.

1.      I am a member of the Bar of the State of California, admitted to practice before this Court, and a partner of Sullivan & Cromwell LLP.  I am co-lead counsel for Plaintiffs in this action.  I submit this declaration in support of Plaintiffs' Motion for Attorneys' Fees ("Motion").  I have personal knowledge of the facts set forth herein, and, if called to testify, could and would testify competently thereto.

2.      I am enormously proud of the work that we have accomplished in these five-plus years of litigation.  At the commencement of my involvement, I did not believe that the Government would spend the resources it did trying to defeat the fundamental aim of this litigation — providing legal assistance to detainees with serious mental illnesses stuck in immigration proceedings who were being forced to represent themselves.  Nevertheless, my co-counsel and my firm lived up to our obligation to zealously prosecute the interests of what became the *Franco* Classes.

3.      Through this Motion, Plaintiffs are seeking an award of fees and costs, including those of Sullivan & Cromwell LLP, for the successful results achieved in this contentious, but ultimately successful, *pro bono* litigation.  While Plaintiffs seek fees for the work that Sullivan & Cromwell LLP has performed, we have committed to donate to our co-counsel all of the fees that we obtain in this action.  Sullivan & Cromwell LLP intends to keep only reimbursement of certain (discounted) out of pocket costs.[1]  From the beginning, it has been Sullivan & Cromwell LLP's intention to donate all fees to the public interest organizations serving as our co-counsel in this case, to ensure that these organizations are well-

---

[1]   These fees and costs are based on the inception of the case to June 30, 2015, and Sullivan & Cromwell LLP reserves the right to supplement these numbers.

-1-

1  funded so they may continue their important work protecting the rights of

2  vulnerable populations.

3  **I.     SULLIVAN & CROMWELL LLP QUALIFICATIONS**

4           4.      I am serving as Co-Lead Counsel in part because of my

5  extensive experience and expertise in trial work, class action lawsuits and other

6  complex litigation.[2] I, along with attorneys working under my supervision at

7  Sullivan & Cromwell LLP, first appeared on behalf of Plaintiffs in July of 2010.

8  (Dkt. 17.) However, since April 2010, Sullivan & Cromwell LLP has been an

9  extremely active member of the team planning for (and then litigating) this case on

10  behalf of Plaintiffs, including taking a leading role in formulating all case strategy

11  during the five-plus years of litigation in *Franco*.  Although Sullivan & Cromwell

12  LLP was not initially slated to be Co-Lead Counsel on behalf of the *Franco* class,

13  our co-counsel honored Sullivan & Cromwell LLP by elevating us to that status in

14  September of 2011.  (*See* Dkt. 307.)

15          **A.     My Professional Background**

16          5.      I graduated from the University of California at Berkeley with

17  highest honors in 1983.  I then graduated from Stanford Law School in 1986,

18  where I was also awarded honors and was a member of, and then articles editor for,

19  the Stanford Law Review.  After law school, I clerked for the Honorable Thomas

20  P. Griesa of the United States District Court, Southern District of New York, from

21  1986-87.  I was a summer associate at Sullivan & Cromwell in New York in 1986,

22  and have been with Sullivan & Cromwell LLP, resident in its Los Angeles office,

23  since 1990.  I was elected to partner in 1994.  I am admitted to practice before nine

24  United States Courts of Appeals as well as the Supreme Court of the United States.

25

26

_____

27  [2]   My parents raised me to never 'brag' about what I have accomplished, so please
    forgive the awkwardness of pages about what I have had the good fortune of doing

28  in my professional career.

1         6.     My practice over the years has primarily focused on complex

2  commercial litigation, including discovery-intensive, complex class actions, and

3  trial work. A list of my published cases is attached as Exhibit A. I have been

4  litigating class actions since 1988. I personally have defended dozens of class

5  actions throughout my career. Highlights of my class action experience include:

6         • *In re Volcano Corp. S'holder Litig.*, No. 10485-VCP (Del. Ch.

7                2014-15) (lead counsel for Philips in four class action lawsuits

8                challenging the approximately $1 billion tender offer for

9                Volcano Corporation made by Philips);

10        • *In re Polyurethane Foam Antitrust Litig.*, MDL 2196, No. 10-

11                MD-2196 (JZ) (N.D. Ohio 2014-15) (retained as lead counsel to

12                FXI Holdings, Inc. 11 weeks before trial of multiple direct

13                purchaser class cases seeking $3 billion in damages and

14                successfully obtained partial summary judgment and a

15                favorable settlement and litigated the indirect purchase class

16                cases as well);

17        • *In re American Realty Capital Properties, Inc. Litig.*, 15-mc-

18                00040 (AKH) (S.D.N.Y. 2015) (lead counsel for the Cole Real

19                Estate Defendants for this consolidated litigation challenging a

20                $4 billion loss of value caused by ARCP's restatement);

21        • *Coe* v. *Philips Oral Healthcare, Inc. et al.*, No. C13-518 (MJP)

22                (W.D. Wa. 2013-14) (as lead counsel for Philips, successfully

23                obtained order denying class certification and entry of judgment

24                in favor of Philips on individual claims potentially valued at

25                $463 million);

26        • *Perkins* v. *Philips Oral Healthcare*, No. 12-cv-01414 (S.D. Cal.

27                2012-14) (as lead counsel, representing Philips in connection

28

with class action products liability suit challenging Philips'
advertising of the Airfloss Product);

- *In re Philips/Magnavox Television Litig.*, No. 09-3072 (PGS)
(D.N.J. 2009-12) (as lead counsel, representing successfully
Philips in connection with a purported consumer class action
asserting a defect in more than $1.7 billion of flat-screen
television sets, which was settled on terms favorable to Philips);

- *In re Bisphenol A (BPA) Polycarbonate*, MDL 1967, No. 08-
1967-MD-W-ODS (W.D. Mo. 2008-11)(including 20 separate
class actions) (as lead counsel for Avent, successfully limited
and then resolved $1 billion consumer class-action fraud claim;
served as Liason Counsel at the request of co-Defendants);

- *Ganjei* v. *Ralphs et al.*, No. BC367732 (Cal. Super. Ct. 2007-
08) (as lead counsel for Avent, defeated class action
challenging whether Philips included phthalates in its baby and
toddler products);

- *Guttman* v. *McGinnis*, No. 3450-VCL (Del. Ch. 2008)
(defeated class action challenging Royal Philips, N.V.'s $5
billion acquisition of Respironics);

- *Union Bank of Switz. et al.* v. *Argenal*, No. 97-56325 (9th Cir.
1997) (defended class action claim that UBS laundered $500
million in funds supposedly obtained from the former president
of the Philippines);

- *Slomovics* v. *Gallogly*, No. C-94-2262-CAL (N.D. Cal. 1995-
96) (securities fraud class action in connection with offering of
Resound Corporation);

- *Young's Market Going Private Litigation*, (Cal. Super. Ct.)
(1990-1) (represented Goldman Sachs & Co. in class action

-4-

litigation concerning the going private transaction involving Young's Market);

- *Karatz* v. *Fine, et al.*, No. 92-CV-2172-WJR (C.D. Cal. 1992-94) (class action and consolidated trustee's action for fraud and breach of fiduciary duty, where as Defendants, defeated motion for class certification);
- *Cal. State Electrics Assoc.* v. *Matsushita*, No. BC048196 (Cal. Super. Ct. 1992-94) (class action seeking reimbursement for warranty repairs from all major electronics manufacturers);
- *Lewis* v. *Hamilton Oil Corp.*, No. 91 Civ. 2328 (LMM) (U.S.D.C., S.D.N.Y 1991) (class action challenge to the $4.3 billion acquisition of Hamilton Oil Corporation by Broken Hill Proprietary Company);
- *Shields* v. *IMA Holdings Corp.*, No. BC024539 (Cal. Super. Ct. 1991) (class action for fraud and breaches of fiduciary duty in connection with sale of company).

7.    Part of the value that I bring to this case is my understanding of the trial process and willingness and ability to try all of my cases if necessary and to prepare each case as if it will be tried, including this one. My practice in complex litigation over the years, including my extensive trial practice, has given me a significant amount of expertise strategizing in high stakes litigation, which was critical at various stages of this litigation. I have tried over 20 cases. Even during the pendency of this highly contested lawsuit, I participated in four extremely complex commercial matters (aside from the actions mentioned above), including:

- *Energy Transfer Partners LP* v. *Enter. Prods. Partners LP*, No. DC1112677 (Tex. Dist. 2011-15) (as lead counsel, obtained unanimous jury verdict after a five week trial in Texas state

court where plaintiffs sought in excess of $1 billion, and where plaintiffs succeeded in obtaining a judgment against a co-defendant in excess of $500 million);

- *Brinckerhoff* v. *Enbridge Energy Co., Inc.*, C.A. No. 5526-VCN (Del. 2013) (as lead counsel, successfully defeated derivative and class action lawsuit seeking approximately $300 million or to unwind the restructuring of the Alberta Clipper pipeline; representation included two arguments before the Delaware Supreme Court, with the favorable motion on that decision published at 67 A.3d 369, 373 (Del. 2013));

- *ABN AMRO* v. *MBIA*, 962 N.Y.S.2d 854 (N.Y. Sup. Ct. 2013) (counsel for leading financial institutions challenging MBIA's 2009 multi-billion restructuring, including a five-week evidentiary hearing in New York State Supreme Court); and

- *NXP Semiconductors USA, Inc.* v. *Exatel Visual Sys., LTD*, No. 10-cv-01808-RJL (D.C. 2010-11) (as lead counsel, successfully defeated, in whole, an $80 million damage claim against NXP Semiconductors mid-way through the hearing of an in ICDR Arbitration and related federal court proceedings).

8. For my work, I have been recognized by my peers and by various courts. I am a Fellow and a contributing member of the Complex Litigation Committee of the American College of Trial Lawyers, one of the premier legal professional associations in America. Fellowship in the College is extended by invitation only after careful investigation by peers to ensure each candidate "demonstrates the highest degree of professionalism, ethics, and civility." *See* President's Message, http://www.actl.com. To be invited, a Fellow must be active in trial practice for more than 15 years and be recognized by the judges they practice before and the opponents they face as being among the very

best trial lawyers in the state. *Id.* The College is dedicated to maintaining and
improving the standards of trial practice, the administration of justice, and the
ethics of the profession. *Id.* I am one of only about 90 attorneys listed in the
fellowship directory for Los Angeles, many of whom are retired. *See* Attorneys
Directory, http://www.actl.com/Source/Members/actl_Search.cfm?section
=Attorney_Directory.

9. I am also a Fellow in the Litigation Counsel of America
("LCA"), another invitation-only trial honorary society. There are only 3,500
fellows peer-selected, accounting for less than one-half of one percent of American
lawyers. *See* LCA Proven Trial Lawyers, Overview,
http://www.litcounsel.org/about/. Fellows are selected after a rigorous evaluation
process for "effectiveness and accomplishment in litigation and trial work," as well
as an upstanding "ethical reputation." *Id.* The selection process includes Fellow
review, research, nominations, attorney feedback, evaluation of client selection of
counsel, input from active and retired judges, and reviews of acknowledgement
and recognition by other peer reviewing sources and associations. *Id.* There are
approximately 94 fellows listed in the LCA directory for the Los Angeles Area.
*See* LCA Fellows Directory, http://www.litcounsel.org/directory/.

10. Over the years, I have been consistently recognized in different
areas of litigation, including by Chambers USA (2012-2015), Best Lawyers in
America (2007-2015), Los Angeles' Best Lawyers (2012), Super Lawyers
Corporate Counsel Edition (2008-2011), Southern California Super Lawyers
(2009-2015), The Legal 500 United States (2014) and by BTI Consulting Group as
a BTI Client Service All-Star (2013). I have received the following awards for my
work in this matter: the American Lawyer Global Awards for Global Pro Bono
Dispute of the Year (2014), the National Legal Aid and Defender Association's
Beacon of Justice Award (2014), and the American Immigrants Lawyers

1    Association's Jack Wasserman Memorial Award for Excellence in Litigation

2    (2014), among others.

3         11.    My specialized experience and knowledge of complex class

4    actions, discovery practice, trial preparation, and litigation strategy were important

5    for the successful litigation of this matter.  My experience defending class actions

6    was integral to our Plaintiffs' success in framing the classes in this case, obtaining

7    class certification, and then defending this Court's class certification ruling against

8    numerous challenges from the Government.  In addition, this case required

9    strategic thinking at every stage.  Throughout this case, I have been instrumental in

10   formulating case strategy and interacting with co-counsel, opposing counsel and

11   the Court.  I prepared for and went to numerous hearings and conferences, taking

12   time away from my separate caseload.  I also took a leading role in Plaintiffs'

13   written correspondence, motions and negotiations.

14        12.    My work on this case continued at all times throughout the last

15   five-plus years.  I have spent more than 1,243 hours on this matter.  Like any other

16   matter, I have dedicated myself to the success of my clients, and strived to be

17   available at all times, even when I was traveling for other matters or on vacation

18   with my family (including participating in arguments before Judge Bristow during

19   several planned family vacations).

20        13.    My expertise was necessary to ensure the success of this

21   litigation.  Based on my own experience representing both paying and *pro bono*

22   clients, I am confident that an attorney with my extensive knowledge,

23   qualifications and experience, as described herein, in this geographic area would

24   not have handled a case of this extraordinary complexity and importance for less

25   than the rate I am including in this motion, and certainly not at the current statutory

26   rate under the Equal Access to Justice Act ("EAJA"), which is $189.68 for FY

27   2015.

28

## B.    Qualifications of Sullivan & Cromwell LLP's Associates

14.    In addition to making the decision to take on this case, I also recruited a team of associates to work with me.  Over the life span of this litigation, a total of eight Sullivan & Cromwell LLP associates—under my sole supervision, and usually only two to three participating actively at any given time—have worked on this matter in addition to the rest of their active caseloads.  Outside of the work completed for the *Franco* litigation, all of our associates have complex commercial litigation experience in federal and state court, and serve a diverse range of clients.  I provide below a brief summary of each of their qualifications:

15.    ***Damion D. D. Robinson*** received his J.D. from UCLA School of Law in 2007, where he earned Order of the Coif recognition.  Mr. Robinson went on to clerk for the Honorable David O. Carter from 2007 to 2008, before joining the Sullivan & Cromwell LLP team.  He worked on the *Franco* litigation from April 27, 2010 to January 13, 2012, during which he won the Pro Bono Attorney of the Month from Kids in Need of Defense (KIND).  Mr. Robinson dedicated a total of 322.25 hours to the *Franco* litigation, and Sullivan & Cromwell LLP is only including 269.5 hours in the fee motion:  112.0 in Period 2, 39.5 in Period 3, 95.25 in Period 4, and 22.75 in Period 5.  This is a 16.36% discount, reflecting the billing judgments described herein.  Although we are only seeking $865/hour here, Sullivan & Cromwell LLP regularly achieves rates higher than that when billing work of associates of Mr. Robinson's class to other clients.

16.    ***Shawn J. Lichaa*** received his J.D. from the University of California, Berkeley, School of Law in 2007, graduating near the top of his class and earning not only the Jurisprudence American Awards, which requires a top score in four classes, but also the Prosser Award, which recognizes the second highest score in one class.  While at Law School, Mr. Lichaa earned recognition for the most outstanding oral argument in his Written & Oral Advocacy class.  Mr. Lichaa worked on the *Franco* litigation since its inception, until January of 2013,

-9-

1  when he left Sullivan & Cromwell LLP to work for Fenwick and West. He is now

2  legal counsel at Gilead Sciences. Mr. Lichaa dedicated 1705.75 hours to this

3  litigation from May 17, 2010 to January 4, 2013, but Sullivan & Cromwell LLP is

4  only requesting reimbursement for 1638.5 in the fee motion: 477.0 in Period 2,

5  431.75 in Period 3, 448.75 in Period 4, and 281.0 in Period 5. This is

6  approximately a 4% discount, reflecting the billing judgments described herein.

7  Although we are only seeking $865/hour here, Sullivan & Cromwell LLP regularly

8  achieves rates higher than that when billing work of associates of Mr. Lichaa's

9  class to other clients.

10         17.    *Asel M. Aliyasova* received her J.D. from Yale School of Law

11  in 2008 and a Master's Degree from Boston College in 2005. While at Yale, Ms.

12  Aliyasova worked as a Research Assistant for Professor Ian Ayres and was the

13  editor-in-chief of the Yale Journal on Regulation. Ms. Aliyasova worked on the

14  *Franco* litigation since its inception, until late June of 2014. In June of 2014, she

15  left Sullivan & Cromwell LLP to become senior counsel with the global litigation

16  group at GlaxoSmithKline. She is also fluent in Russian, Turkish, and Kyrgyz,

17  which was an added benefit because of her ability to communicate directly with

18  some of our class members who spoke Russian. For example, Ms. Aliyasova was

19  involved in virtually all communication for Plaintiffs with the Zhalezny family,

20  and played a critical role in preparing Piotr Zhalezny for a deposition, because she

21  was able to bring to bear her knowledge and experience of deposition practice in

22  Russian, without our having to hire an interpreter. Ms. Aliyasova's total dedicated

23  hours are 1114, but Sullivan & Cromwell LLP is only including 1024.5 hours in

24  the fee motion: 202.75 in Period 2, 269.25 in Period 3, 58.5 in Period 4, 240.5 in

25  Period 5, and 261.75 in Period 6. This is a 7.29% discount, reflecting the billing

26  judgments described herein. Although we are only seeking $850/hour here,

27  Sullivan & Cromwell LLP regularly achieves rates higher than that when billing

28  work of associates of Ms. Aliyasova's class to other clients.

-10-

18. ***Theresa A. Buckley*** received her J.D. from the University of California, Berkeley, School of Law in 2008, after serving on the California Law Review as the Executive Editor and winning the Jurisprudence Award in Family Law. Ms. Buckley worked on the *Franco* litigation since its inception, until January of 2012, when she left Sullivan & Cromwell LLP to become an associate at Crowell & Moring LLP. She is now Associate General Counsel for Litigation and Risk Management at SunEdison. Ms. Buckley dedicated 584.75 hours from May 26, 2010 to January 20, 2012. Sullivan & Cromwell LLP is only seeking 502.0 hours for Ms. Buckley: 232.5 in Period 2, 68.5 in Period 3, 183.25 in Period 4, and 17.75 in Period 5. This is a 14.15% discount, reflecting the billing judgments described herein. Although we are only seeking $850/hour here, Sullivan & Cromwell LLP regularly achieves rates higher than that when billing work of associates of Ms. Buckley's class to other clients.

19. ***Alexa M. Lawson-Remer*** received her J.D. from the University of California Gould School of Law in 2007. Ms. Lawson-Remer has gained extensive experience in complex litigation since she joined Sullivan & Cromwell LLP in 2007. In addition, she has an active pro bono practice. Outside of the *Franco* litigation, Ms. Lawson-Remer has also assisted in securing asylum for a Guatemalan refugee, who fled to the United States at the age of 17 to escape physical torture and sexual abuse. Ms. Lawson-Remer began working on this matter on May 21, 2010. Her total hours dedicated to this litigation are 1041.75. Sullivan & Cromwell LLP is only including 504.5 of Ms. Lawson-Remer's hours in the fee motion: 165.75 in Period 2, 45.5 in Period 3, 69.5 in Period 4, 192.75 in Period 5, and 31.0 in Period 6. This is a 51.57% discount, reflecting the billing judgments described herein, and the decision not to bill certain time related to monitoring. Although we are only seeking $800/hour here, Sullivan & Cromwell LLP regularly achieves rates higher than that when billing work of associates of Ms. Lawson-Remer's class to other clients.

-11-

20.   ***Antonia E. Stamenova-Dancheva*** received her J.D. from UCLA School of Law in 2009.  While at law school, Ms. Stamenova-Dancheva was the Co-Editor In Chief of UCLA's Journal of International Law and Foreign Affairs.  Ms. Stamenova-Dancheva was born in Sofia, Bulgaria and is fluent in English and Bulgarian.  Ms. Stamenova-Dancheva began working on this litigation shortly after its inception on May 11, 2010, and has remained working on it throughout most of the five years in which it has been active.  Her total dedicated hours are 1567.5, but Sullivan & Cromwell LLP is only requesting 1413.75 number of hours in the fee motion: 200.75 in Period 2, 48.25 in Period 3, 137.5 in Period 4, 371.75 in Period 5, 652.5 in Period 6, and 3.0 in Period 7.  This is a 9.8% discount, reflecting the billing judgments described herein.  Although we are only seeking $800/hour here, Sullivan & Cromwell LLP regularly achieves rates higher than that when billing work of associates of Ms. Stamenova-Dancheva's class to other clients.

21.   ***Michael P. Murtagh*** received his J.D. from UC Hastings College of Law in 2010, graduating *summa cum laude*, Valedictorian and earning Order of the Coif.  While at Hastings, Mr. Murtagh served on the Hastings Law Journal, first as a member and then as a Managing Notes Editor.  He also earned Best Brief in Moot Court class and was an active member of a Moot Court team, a Moot Court coach and a member of the Moot Court Board.  He received the Witkin and CALI orders (top student in class) for 12 classes at Hastings and also graduated first in his class while earning a Comparative Constitutional Law L.L.M in 2007.  Mr. Murtagh has published his L.L.M. thesis, Law Journal note and, while working at Sullivan & Cromwell LLP, a law review article on class actions[3] and an article regarding fraud claims in New York.  He began his career with

---

[3]   Michael P. Murtagh, *The Rule 23(b)(3) Superiority Requirement and Transnational Class Actions:  Excluding Foreign Class Members in Favor of European Remedies*, 34 Hastings Int'l & Comp. L. Rev. 1 (2011).

1  Sullivan & Cromwell LLP in 2010, and then went on to clerk for the same Judge

2  that I clerked for (The Honorable Thomas P. Griesa of the United States District

3  Court in the Southern District of New York) from 2011-2012, before returning to

4  Sullivan & Cromwell LLP in 2012.  Mr. Murtagh is admitted to practice law in

5  both California and New York.  Mr. Murtagh joined the *Franco* litigation team on

6  July 31, 2012, shortly after his return to the firm, and has been a consistent

7  member of the team ever since.  He has dedicated 1269.5 hours to this matter.

8  Sullivan & Cromwell LLP has only included 1153.75 of his hours in the fee

9  motion:  688.0 in Period 5, 298.5 in Period 6, and 167.25 in Period 7.  This is a

10  9.11% discount, reflecting the billing judgment described herein.  Although we are

11  only seeking $750/hour here, Sullivan & Cromwell LLP regularly achieves rates

12  higher than that when billing work of associates of Mr. Murtagh's class to other

13  clients.

14       22.    ***Lauren M. Cruz*** received her J.D. from New York University

15  School of Law in 2014, while serving as the Senior Articles Editor of the *Journal*

16  *of Law and Liberty* and a Staff Editor of the *Environmental Law Journal*.  Ms.

17  Cruz joined the *Franco* team shortly after joining the firm in 2014, and has been a

18  consistent member of the team ever since.  She has dedicated a total of 522.25

19  hours to this case, but the number of hours included in the fee motion for Ms. Cruz

20  is 248.75:  61.0 in Period 6 and 187.75 in Period 7.  This is a 52.36% discount,

21  reflecting the billing judgment described herein, and an exclusion of all of her

22  work relating to this motion.  Ms. Cruz also dedicated 89.25 hours to this case as a

23  summer associate in Period 6, but we are not seeking compensation for those

24  hours.  Although we are only seeking $370/hour here, Sullivan & Cromwell LLP

25  regularly achieves rates higher than that when billing work of associates of Ms.

26  Cruz's class to other clients.

27  //

28

## II. SULLIVAN & CROMWELL LLP'S BILLING PHILOSOPHY

23. I, along with the team of Sullivan & Cromwell LLP associates, have dedicated over 9,000 hours to litigating this case. Including time spent by non-lawyer staff members and summer associates, Sullivan & Cromwell LLP has identified a total of 11,910.0 total hours on work related to this case.

24. Sullivan & Cromwell's traditional billing philosophy is based on the value of the professional advice and services we provide, and not the hours spent on any particular matter. The objective is to set a fee that is fair and reasonable, competitive and satisfactory to the client. We believe that value is determined by balancing several factors, including, but not limited to, (a) the contribution made, responsibility assumed, amount involved and results achieved; (b) the novelty, complexity and difficulty of the questions presented and the skills required; (c) any extraordinary efforts required to meet time constraints or other requirements imposed by the client or the circumstances; and (d) the time and labor required and the experience of those performing the services. *See also* ABA MODEL RULES OF PROF'L CONDUCT R. 1.5 and CAL. R. OF PROF. CONDUCT 4-200.

### A. Sullivan & Cromwell LLP's Billing on this Matter

25. We are able to achieve the rates we do from our clients, owing to their view (with a vast array of choices and competitive information available to them) that we are worth what we charge them. Nonetheless, I am requesting fees for my time below the rates paid by any of my corporate or individual clients this year, even those for whom I give a discount due to our longstanding relationship. In addition, as I explain further below, the rates I seek here are below those approved by courts as reasonable for me (or other litigation partners of Sullivan & Cromwell LLP).

26. Similarly, the rates set forth below for the associates who worked on this case are below those set by courts in analogous situations involving associates from our firm.

-14-

27.     Through this Motion, we are seeking attorneys' fees at the following rates for fees awarded pursuant to the Rehabilitation Act:[4]

- Michael H. Steinberg $1,040.00;
- Damion D.D. Robinson $865;
- Shawn J. Lichaa $865;
- Asel M. Aliyasova $850;
- Theresa A. Buckley $850;
- Alexa M. Lawson-Remer $800;
- Antonia E. Stamenova-Dancheva $800;
- Michael P. Murtagh $750; and
- Lauren M. Cruz $370.

28.     We also identify the following rates for our support staff for fees awarded pursuant to the Rehabilitation Act:  summer associates (see note below) at $220; e-discovery, litigation support specialists, and librarians at $290; and project assistants and legal assistants at $255.  (As I note below, we are *not* seeking payment for any of the work performed by our summer associates.  We identify a rate solely to show the value of the hours we have waived.)

29.     For fees awarded pursuant to the EAJA, we are seeking to recover the following historic market rates for the work I personally did over the course of this litigation, all of which are below the rates I billed my commercial clients for my time during the respective years listed below:

- 2010 - $890/hour
- 2011 –$950/hour
- 2012 - $1,000/hour
- 2013 - $1,010/hour

---

[4]   The rates for Sullivan & Cromwell LLP associates were chosen based upon the lowest of the most recent rates approved by courts for Sullivan & Cromwell LLP attorneys.

1              • 2014 - $1,020/hour

2              • 2015 - $1,040/hour

3         30.    For Sullivan & Cromwell LLP associates and support staff, we

4    are seeking the EAJA statutory maximum rates for fees awarded pursuant to

5    EAJA.

6         31.    The methodology for allocating the hours worked on this case

7    between the Rehabilitation Act and the EAJA is explained in Sub-Exhibit E to the

8    Declaration of Ahilan Arulanantham in Support of Plaintiffs' Motion for

9    Attorneys' Fees.  I utilized that methodology to allocate the hours Sullivan &

10   Cromwell LLP spent in this case between the two statutes and to calculate our

11   lodestar.  Our lodestar for this matter, comprised of 9,410 total hours at the rates

12   described above, is $6,131,803.23.

13        **B.    Daily Time Entries and Time Charged**

14        32.    Attached as Exhibit B is a detailed and itemized accounting of

15   the time for which Sullivan & Cromwell LLP is seeking fees.  The time entries in

16   Exhibit B are records maintained by Sullivan & Cromwell LLP beginning in April

17   2010 through June 30, 2015.  These time entries are generated from data input

18   based upon each individual attorney's or non-attorney's timesheet maintained by

19   the attorney or non-attorney in question contemporaneously, or nearly

20   contemporaneously, with the performance of the activity indicated.  The time

21   entries are organized by day and task, and divided among the fee periods.  I have

22   personally reviewed these time entries and found them sufficient to determine what

23   tasks are being performed and the amount of time spent on the tasks, particularly

24   given my direct involvement in the matter.

25        33.    For my own entries, I take deep personal pride in being

26   available and responsive to my clients at all times of the day.  Because of the

27   amount of contact, I keep a running total of my daily tasks in an open email in

28   which I identify the times dedicated to each client.  At the end of each day, I

-16-

1    identify all of the major tasks in that email, which I then provide to my assistant to

2    input.

3          34.    I have reviewed the time records of the timekeepers involved

4    (including my own) in assessing the Sullivan & Cromwell LLP lodestar. In the

5    exercise of billing judgment, Sullivan & Cromwell LLP is only seeking

6    compensation for 9410 hours—a reduction of 20.99% of the hours recorded.

7    Sullivan & Cromwell LLP is not seeking fees in whole for certain projects, and has

8    discounted or reduced the hours of many other projects and timekeepers. As an

9    example, although multiple Sullivan & Cromwell LLP team members typically

10   joined a weekly call with our co-counsel to discuss strategy and developments, we

11   are only seeking recovery for the most senior lawyer involved in those calls.

12   Therefore, we are only seeking fees for one Sullivan & Cromwell LLP attorney, no

13   matter how many participated in each call. Although these group calls enabled our

14   team to operate more efficiently and to achieve solutions to litigation issues we

15   faced, we are not seeking all of the hours associated with them.

16         35.    Similarly, where one or more of Sullivan & Cromwell LLP

17   lawyer attended hearings with the Court or Special Master, we are generally only

18   seeking fees for the time of the most senior of those lawyers. We have also

19   subtracted all time relating to press announcements and publicity, even though we

20   understand that they are compensable.

21         36.    Although Sullivan & Cromwell LLP summer associates billed

22   over 870 hours to this matter over the last several years, we are not requesting

23   payment for any of their time. We have chosen not to submit their time even

24   though their work undoubtedly contributed to our success in this litigation and

25   saved attorney hours, and even though it is compensable under governing law.

26         37.    Additionally, given the high demands that this case put on

27   Sullivan & Cromwell LLP associates over the course of several years, even in the

28   face of an otherwise full caseload, I felt the need to always have associates

apprised of the relevant issues so that they could contribute to projects as needed. As a result, I have excluded certain additional associate hours as an exercise of billing judgment.

38.     Finally, we have reduced the hours we are seeking since the Court's Permanent Injunction (Dkt. 593), including excluding substantial attorney hours from several timekeepers and all but one support staff member, even though Plaintiffs have successfully litigated numerous complex and contested issues over the last two years, including most recently the numerous filings and conferences culminating in the Court entering, over the Government's objections, its Order Appointing Monitor (Dkt. 810) ("Monitoring Order").  We also are not seeking compensation for Lauren Cruz's time spent preparing the fee motion, totaling over 230 hours, although her efforts benefitted the entire litigation team and we believe we are entitled to recover our attorneys' fees for such work.

### C.     Expenses

39.     In addition, Sullivan & Cromwell LLP charges its paying clients for disbursements we incur in connection with other engagements, such as disbursements to third parties, travel costs and significant copying jobs.  The firm does not charge its clients for Lexis, Westlaw, or the use of other standard databases, ordinary word processing, or incidental phone calls, postage, document retrieval and faxes.  However, these costs are incurred and treated as overhead, to be included in the hourly rates.  Sullivan & Cromwell LLP frequently incurred costly disbursements on behalf of the Class, including transcripts of depositions and hearings.  Sullivan & Cromwell LLP had a total of $101,488.70 in costs for this matter.[5]

---

[5]     Attached as Exhibit C is a detailed and itemized accounting of the disbursements for which Sullivan & Cromwell LLP is seeking reimbursement.

-18-

40.     Of the over one hundred thousand dollars in costs that Sullivan & Cromwell LLP spent on this litigation since its inception, Sullivan & Cromwell LLP is only seeking reimbursement for $53,740.41.  This number includes Courier and Public Messenger fees of $6,331.77, local transportation expenses of $3,125.49, out-of-town meals totaling $686.19, attorney travel expenses totaling $8,584.39, outside professional services at $2,550.00, and conference or videoconference costs of $1,930.15.  The local transportation expenses include items such as parking for court hearings, and traveling expense from the airport to Sullivan & Cromwell LLP offices.  The out-of-town travel expenses have been significantly reduced.  For example, on June 21, 2011, I travelled to the District of Columbia to take a 30(b)(6) deposition.  My hotel expenses were $486.63 and my round-trip flight totaled $2,349.10, but those amounts were not for "coach" travel and I selected a hotel close to my D.C. office where the deposition was set to take place, rather than looking for a less expensive hotel farther away.  To account for this more broadly, I have applied a 33% cut to all out-of-town travel and meal expenses for all lawyers.

41.     Sullivan & Cromwell LLP is also seeking reimbursement for other costs, including filing fees for $1,638.15, deposition transcripts used to draft briefing and other case documents for $21,668.61, hearing transcripts for $5,155.86, other transcripts necessary to the case for $1,040.25, and outside reproduction expenses totaling $1,029.56.

## III.    SULLIVAN & CROMWELL LLP AND MICHAEL STEINBERG'S HISTORY OF RATES ACHIEVED

42.     Courts have approved the hourly rates of attorneys working for Sullivan & Cromwell LLP on several occasions in the past.  Sullivan & Cromwell LLP does not have different "prices" or rates for different locations in the United States; in the markets in which we participate, the work is judged among a national market of lawyers familiar with highly complex litigation.  For example, in 2014

-19-

1    and 2015, my cases have principally been litigated in locations outside of

2    California, including (i) New York City; (ii) Dallas, Texas; (iii) Seattle,

3    Washington; (iv) Toledo, Ohio; and (v) Winnebago County, Illinois.

4            43.    Sullivan & Cromwell LLP's rates are rarely litigated.

5    However, I have attached the only three comprehensive analyses of Sullivan &

6    Cromwell LLP's billing and rate structures for partners and associates that I am

7    aware of. Two of these decisions (*Kodak* and *EFH*) are from complex matters in

8    bankruptcy court where a variety of Sullivan & Cromwell LLP lawyers, including

9    litigation partners and associates, represented the debtor in connection with

10   complex commercial disputes, and one is from the *McCourt* litigation, where a Los

11   Angeles-based team of Sullivan & Cromwell LLP lawyers represented Frank

12   McCourt in an action to set aside a martial property settlement agreement on the

13   basis of fraud concerning the value of the Los Angeles Dodgers.

14            44.    Attached hereto as Exhibit D is a copy of the Court's decision

15   in *Energy Future Holdings Corp.*, No. 14-10979, slip op. at 3 (CSS) (Bankr.

16   D.Del. January 12, 2015), and the accompanying Application For An Order

17   Authorizing the Retention and Employment of Sullivan & Cromwell LLP as

18   Counsel. In this recent decision, the bankruptcy court in the District of

19   Delaware—upon an extensive record—upholds hourly rates of Sullivan &

20   Cromwell LLP partners of my seniority to be $1,295, associate rates between

21   $460-$865, and legal assistants between $225-$355, as well as other timekeepers

22   such as electronic discovery personnel at rates between $315-$355, Project

23   Assistants between $225-$335, and Research Librarians between $225-$355. The

24   fees represented a discount from the rates used by Sullivan & Cromwell LLP when

25   preparing estimates of fees under its normal billing procedures.

26            45.    Attached hereto as Exhibit E is a copy of the Court's decision

27   in *In re McCourt* v. *McCourt*, No. BD514309, slip op. at 28, 33 (Cal. Super. Ct.

28   June 24, 2014). In this recent decision, the Los Angeles Superior Court upheld

1  hourly rates of Sullivan & Cromwell LLP partners of my seniority to be between

2  $1,130 and $1,390, associate rates between $430-$875, legal assistants at $255,

3  and research librarians at $290.

4        46.    Attached hereto as Exhibit F is a copy of the Court's decision in

5  *In re Eastman Kodak Co.*, No. 12-10202 (ALG), slip op. at 2-3 (Bankr. S.D.N.Y

6  Dec. 03, 2013), and accompanying excerpts of the Summary of Fourth Interim Fee

7  Application and the Fifth and Final Interim Fee Applications of Sullivan &

8  Cromwell LLP.  This order, which will be nearly two years old at the time the

9  Court hears the instant fee motion, reflects the rates charged by Sullivan &

10  Cromwell LLP lawyers and nonlawyer staff in the Kodak bankruptcy and approved

11  by the United States Bankruptcy Court for the Southern District of New York.  The

12  Order upholds rates of Sullivan & Cromwell LLP partners of my seniority to be

13  between $990 and $1,150, associate rates between $395-$875, legal assistant rates

14  between $255-$290, and legal librarians at $290.

15        47.    Finally, the Ninth Circuit approved my own legal fees eight

16  years ago.  Attached as Exhibit G is a copy of the Ninth Circuit's decision in

17  *Softbank Content Servs. Inc.* v. *MPO Canada Inc.*, 225 F. App'x. 687, 690 (9th

18  Cir. 2007), upholding my fee award.

19        48.    Below is a chart showing the highest rates approved for

20  Sullivan & Cromwell LLP associates in the above mentioned cases, for associates

21  of comparable class years.

22  //

23

24

25

26

27

28

| Associate | Class Year | Hourly Rates Sought in This Case | Comparable *Energy Future* Hourly Rate (2014) Associate Range $460-865 | Comparable *McCourt* Hourly Rate (2013) Associate Range: $430-875 | Comparable *Kodak* Hourly Rate (2013) Associate Range: $395-875 |
|---|---|---|---|---|---|
| Damion D.D. Robinson | 2007 | $865 | $865 | $875 | $850 |
| Shawn J. Lichaa | 2007 | $865 | $865 | $875 | $850 |
| Asel M. Aliyasova | 2008 | $850 | $865 | N/A | $850 |
| Theresa A. Buckley | 2008 | $850 | $865 | N/A | $850 |
| Alexa M. Lawson-Remer | 2009 | $800 | $865 | N/A | $825 |
| Antonia Stamenova-Dancheva | 2009 | $800 | $865 | N/A | $825 |
| Michael P. Murtagh | 2010 | $750 | $855 | N/A | $800 |
| Lauren M. Cruz | 2014 | $370 | $460 | $430[6] | $345[7] |

49.     The rates requested in this Motion are competitive in the market in which I work.  As part of providing value to my clients, I track the rates used by other competitive firms.  Below is a sample of the firms with which I regularly, and successfully, compete to both garner and maintain a vast client base.

| Category | Gibson Dunn | Latham & Watkins | Skadden | Quinn Emanuel | Morrison & Foerster | Orrick Herrington & Sutcliffe |
|---|---|---|---|---|---|---|
| Partner High | $1,800 | $1,110 | $1,150 | $1,075 | $1,195 | $1,095 |
| Partner Average | $980 | $990 | $1,035 | $915 | $865 | $845 |
| Associate High | $930 | $725 | $845 | $675 | $725 | $710 |
| Associate Average | $590 | $605 | $620 | $410 | $525 | $560 |

[6] This rate was for an associate with two years of experience.

[7] This range is for a 2013 graduate, a first year associate when the fees were requested.

-22-

*Billing Rates at the Nation's Priciest Law Firms*, Nat'l L.J (Online), (Jan. 5, 2015), http://www.nationallawjournal.com/id=1202713889426?keywords=billing&slretur n=20150630205331.

      50.    I have also reviewed publicly available materials reflecting the rates of other firms with which Sullivan & Cromwell LLP regularly competes for commercial clients, which are similar to the rates Sullivan & Cromwell LLP seeks through this motion.

      51.    Attached hereto as Exhibit H is a true and correct copy of an excerpt from the application of Kirkland & Ellis LLP for retention as debtors' counsel in *In re Sbarro LLC*, No. 14-10557 (MB) (Bankr. S.D.N.Y.), showing 2014 hourly rates ranging from $450 to $835 for associates and partners from $665 to $1225.

      52.    Attached hereto as Exhibit I is a true and correct copy of an excerpt from the application of Latham & Watkins LLP for retention as debtors' counsel in *In re Tuscany International Holdings (U.S.A.) Ltd.*, No. 14-10193 (KB) (Bankr. D. Del.), showing 2014 hourly rates ranging from $395 to $855 for associates and $875 to $1275 for partners.

      53.    Attached hereto as Exhibit J is a true and correct copy of an excerpt from the First Interim Fee Application of Skadden, Arps, Slate, Meagher & Flom LLP, counsel for debtors in *In re Excel Maritime Carries Ltd.*, No. 13-23060 (RDD) (Bankr. S.D.N.Y.), showing 2013 hourly rates ranging from $425 (class of 2013) to $755 for associates and from $795 to $1,910 for partners.

## IV.   SULLIVAN & CROMWELL LLP DEDICATION TO PRO BONO

      54.    Sullivan & Cromwell LLP is dedicated to pro bono work, and considers it an important commitment of every lawyer.  In 2014, Sullivan & Cromwell LLP devoted more than 65,000 hours to a range of pro bono activities, and served untold individuals as well as legal, charitable, and government organizations.  *See* Pro Bono, http://www.sullcrom.com/pro-bono.  Some of

Sullivan & Cromwell LLP's signature projects include Bet Tzedek Holocaust
Reparations Project, Sanctuary for Families' U Visa Project, Transgender Legal
Defense and Education Fund's name change clinic, Microsoft KIND, and the
Sullivan and Cromwell Foundation.[8] *See* Pro Bono, http://www.sullcrom.com/pro-
bono?view=Representations.

55.     Sullivan & Cromwell LLP takes pride in not only taking part in
large-scale efforts, but upholding justice under the laws for every person, even
when protecting one individual at a time.  I too have a long history of dedication to
pro bono work.  As a member of the firm's Pro Bono Committee as well as a
member of the Board of Directors and Executive Committee of Public Counsel, I
dedicate myself to pro bono matters like any other professional responsibility.  As
an example, I represented Bruce Sons for 11 years and obtained his freedom in a
case where he was convicted in 1994 of premeditated murder.  It was after Mr.
Sons was sentenced that we became involved in his representation.  After over a
decade of devotion by the Sullivan & Cromwell LLP team, and three retrials, Mr.
Sons has been freed.  Appellate decisions related to this representation can be
found at 22 Cal. Rptr. 3d 647 (Cal. App. Dep't Super. Ct. 2004) and 78 Cal. Rptr.
3d 679 (Cal. Ct. App. 2008).

## V.     DEFENDANTS' LITIGATION CONDUCT DRASTICALLY INCREASED SULLIVAN & CROMWELL'S HOURS

56.     Defendants' litigation conduct dramatically increased the
amount of time that Sullivan & Cromwell LLP needed to expend in litigating this

---

[8]     "Since its inception in 2001, the Foundation has collected and disbursed more
than $2.4 million m contributions to aid those affected by the September 11 attacks
on the World Trade Center and the Pentagon; organizations dedicated to rebuilding
the Downtown and Battery Park areas of New York City; organizations dedicated
to providing aid to the victims of the tsunami that struck Southeast Asia; and
charitable organizations in Louisiana and Mississippi to aid the victims of
Hurricane Katrina."  *See* Pro Bono, http://www.sullcrom.com/pro-
bono?view=Representations.

case. For example, many of Sullivan & Cromwell LLP's billable hours were expended during discovery, including class certification discovery. Owing to our expertise in this area, Sullivan & Cromwell LLP took the lead on many discovery and class certification issues for the Plaintiff class, and Defendants' litigation strategy included contesting discovery throughout the course of the case. A substantial portion of this discovery was imposed by Defendants' strategic decision to oppose class certification on numerosity grounds, even though Defendants had possession, custody and control of information establishing the numerosity of the Class. Defendants actually argued that because they did not track the number of individuals with serious mental health illnesses in their custody, we could not show numerosity. *See* Dkt. 126-1, Ex. 131 at 2. This delayed class certification for months and led to additional time expended, including extra briefing, hearings and, unfortunately, discovery motions directed toward obtaining relevant evidence.

57.   I and other Sullivan & Cromwell LLP attorneys also expended a great deal of time litigating the merits of the class certification on numerosity grounds even after our discovery efforts had revealed that the class was clearly numerous under governing law. To give but one example, Defendants argued that the Main Class was not numerous even though there were 112 members in it on a given "snapshot" day when data was gathered. (*See* Dkt. 328 at 4-15.)

58.   After class certification, Sullivan & Cromwell LLP, on behalf of Plaintiffs, filed six motions to compel from July 11, 2012 to August 1, 2013. (Dkts. 405, 406, 499, 522, 632, 633.) Oftentimes, Plaintiffs would need to seek the Court's intervention again even after being successful in a prior motion. For example, Plaintiffs had to file three separate motions to compel in order to secure the necessary Class member files to litigate this case. (Dkts. 405, 522, 633.) Again, Defendants' litigation strategy caused Plaintiffs to expend significant hours seeking to compel Defendants to comply with their obligations.

59.     Plaintiffs even had to file motions regarding the timing of discovery motions:  in one instance, Plaintiffs had to file an *ex parte* motion to change a discovery motion hearing date set by the Judge Bristow because Defendants' counsel refused to accommodate my family vacation.  (Dkt. 429.)  In another instance, Plaintiffs had to file an *ex parte* motion for more time to reply to a motion to compel because Defendants' counsel would not grant Plaintiffs an extension of time to respond to a Local Rule 37-1 joint statement that would otherwise have been due the day after the Christmas holiday, when nearly every member of the team was with their families.  (Dkt. 511.)

60.     Similarly, Defendants required extensive litigation regarding the appropriate form and scope of a protective order to allow for the production of confidential information in discovery.  Although in many cases a stipulated protective order is easily negotiated between the parties, in this case it required multiple hearings and conferences before Judge Bristow and the Court.  (Dkts. 246, 278, 281, 282, 290, 291, 292, 303, 321, 462.)  The Government further insisted that each stipulated protective order cover only certain designated discovery requests, which meant that the parties had to negotiate five protective orders over the life of this case. [9]  This, also, had the consequence of making compliance with each of the

---

[9]     The December 3, 2010 protective order was limited to Ex. 78 in Dkt. 60-2.  *See* Dkt. 84.  The June 7, 2011 protective order was limited to copies of validly executed ICE Form 60-001 (Privacy Waiver Authorizing Disclosure to a Third Party).  *See* Dkt. 214.  The August 29, 2011 Protective Order was limited to a July 29, 2011 Joint Stipulation, consisting of A-number and mental competency evaluations of ICE detainees, plus the names of individuals identified as class or subclass members.  *See* Dkt. 294.  The January 24, 2012 protective order solely governed the discovery produced as a result of Plaintiffs' October 17, 2011, November 29, 2011, and December 13, 2011 requests for production, Defendants' November 20, 2011 and January 10, 2012 requests for production, as well as any further merits discovery.  *See* Dkt. 367.  The Revised November 2, 2012 protective order governed Plaintiffs' October 17, 2011, November 29, 2011, December 13, 2011, July 13, 2012, and July 16, 2012 requests for production, and Defendants' November 30, 2011, January 10, 2012, and August 17, 2012 requests for production, as well as any further merits discovery propounded by the parties.  *See* Dkt. 507.

various (and different) protective orders difficult. Even after those orders were entered, Defendants continued to object to discovery production on grounds that were covered by the Protective Orders. Defendants repeatedly claimed, almost as a mantra, that they could not provide responsive data to Plaintiffs' own counsel absent privacy waivers from the detainees whom it concerns because the information is covered by the Privacy Act, 5 U.S.C. § 522a. (*See* e.g., Dkt. 499-1, Arulananthum Dec. at ¶ 35). This necessitated constant renegotiation and litigation of protective orders, even though each comprehensively governed the disclosure of such information.

61. I also appeared at a telephonic discovery conference because Defendants' former counsel, Victor Lawrence, engaged in what I considered inappropriate behavior in a Rule 30(b)(6) deposition by, *inter alia*, failing to properly prepare the witness on the deposition topics and instructing him not to answer valid questions. Mr. Lawrence also continued to assert a *Touhy* protection that Judge Bristow ruled was invalid based on controlling Ninth Circuit precedent that Mr. Lawrence had failed to cite. (Dkt. 244, at 32-34.) Again, Defendants' litigation conduct caused Plaintiffs to expend significantly more hours than would otherwise have been necessary to secure basic discovery. As a sanction, Judge Bristow gave us the opportunity to conduct the deposition again if we so wished. (*See* Dkt. 234.) Because of the production of other materials (again, fought over but ultimately provided), no further deposition became necessary.

62. During the period of time between April 29, 2011 and April 2, 2013, I personally argued at 12 separate discovery conferences in front of Judge Bristow to resolve discovery disputes, including telephonic conferences during my personal pre-scheduled vacations on July 18, 2011, August 30, 2012, and April 3, 2013. (Dkts. 243, 463, 578.) I viewed my personal appearance at these conferences as necessary because Judge Bristow had previously directed that lead

1  counsel must be present at all hearings, referring to Victor Lawrence (U.S.

2  Department of Justice, Civil Division) and myself.  (Dkt. 421-2.)[10]

3        63.    Sullivan & Cromwell LLP also devoted substantial effort to the

4  four preliminary injunctions filed on behalf of individual Class members, including

5  the necessary factual development for those motions.  Although Plaintiffs prevailed

6  on all of these motions (the last of which was rendered moot by the grant of

7  summary judgment), Defendants continued their scorched-earth resistance to this

8  Court's orders and did not change their policies to prospectively comply with the

9  holdings of this Court's preliminary injunction orders.  *See Franco-Gonzalez* v.

10  *Holder*, 767 F. Supp. 2d 1034, 1061-62 (C.D. Cal. 2010); 828 F. Supp. 2d 1133,

11  1150 (C.D. Cal. 2011); 2011 WL 5966657, at *7, n.3 (C.D. Cal. Aug. 2, 2011)

12  ("As Andre Gide, the French author, once observed, 'Everything has been said

13  already; but no one listens, we must always begin again.'"); 2013 WL 3674492, at

14  *20 (C.D. Ca. April 23, 2013).  *See* Dkts. 107, 204, 285, 592.

15  **VI.  *FRANCO* LITIGATION SUCCESS**

16        64.    On April 23, 2013, this Court entered summary judgment on

17  Counts Four and Eight, and granted permanent injunctive relief on behalf of Sub-

18  Class One and Sub-Class Two Members, ordering Defendants to provide Qualified

19  Representatives as a reasonable accommodation and a bond hearing after 180 days

20  in detention.  (Dkts. 592, 593; *Franco-Gonzalez* v. *Holder*, 2013 WL 8115423, at

21  *1 (C.D. Cal. Apr. 23, 2013); *Franco-Gonzalez*, 2013 WL 3674492, at *20.)  Since

22  then, Sullivan & Cromwell LLP has remained actively involved in litigating the

23  remaining issues, including taking the lead on monitoring issues, and negotiating

---

24

25  [10]  The Court: "And the reason I only wanted you two gentlemen [Messrs. Steinberg and Lawrence] on the call was, one, it becomes extraordinarily unwieldy

26  if all counsel want to weigh in on a topic . . . .  So, for purposes of efficiency, I only want two participants to speak for each side, but, more to the point, I chose

27  the two of you [Messrs. Steinberg and Lawrence] because I – it seems to me you are the senior members of each side's respective team."  (Dkt. 421-2, July 8, 2011

28  Telephonic Status Conference Tr. 11:13-15, 19-22.)

-28-

1   and litigating the scope of the Court's Order Further Implementing the Court's

2   Permanent Injunction ("Implementation Plan Order"), which was entered on

3   October 29, 2014. (Dkt. 786.) In my view, the Permanent Injunction and

4   Implementation Plan Order provide class members with important relief.

5          65.    This case has fundamentally altered the legal landscape for

6   people with serious mental disabilities facing removal. So far, this lawsuit has

7   already helped hundreds of individuals obtain representation as a matter of legal

8   right. It also created an entirely new system to identify immigration detainees with

9   mental disabilities.

10         66.    The Court's Permanent Injunction is the first decision to

11  provide for free legal representation in immigration proceedings. This landmark

12  ruling has been hailed by the *National Law Journal* as the "first fundamental

13  expansion of the right to counsel in 30 years" and represents an enormous victory

14  in the fight for humane treatment of people with mental disabilities. Jenna Greene,

15  *Incompetent Immigration Detainees Win Right to Counsel*, Nat'l L.J. (Online),

16  (Apr. 25, 2013), http://www.nationallawjournal.com/id=1202597575709

17  Incompetent-Immigration-Detainees-Win-Right-to-Counsel. (*See* Exhibit K) The

18  New York Times notes that the decision was "the first time a court has required the

19  government to provide legal assistance for any group of people before the nation's

20  immigration courts." Julia Preston, *In a Fist, Judge Orders Legal Aid for Mentally*

21  *Disabled Immigrants Facing Deportation*, N.Y. TIMES, Apr. 24, 2013, at A18.

22  (*See* Exhibit L.) The *Los Angeles Times* editorial board applauded the decision as

23  "welcome," and one that "could help bring more fairness to the system." Times

24  Editorial Board, *Legal help for detainees*, (Apr. 25, 2013),

25  http://articles.latimes.com/2013/apr/25/opinion/la-ed-mentally-ill-detainees-

26  20130425. (*See* Exhibit M.) Since the date of this Court's Permanent Injunction,

27  Plaintiffs estimate that over 300 Class Members have been found not competent to

28

1   represent themselves (and thus eligible for representation by qualified

2   representatives).

3       67.     Upon threat of further litigation, the Government has also

4   announced that they will extend similar protections nationwide. (Dkt. 583.)

5   During various settlement efforts, Defendants offered the "carrot" of a nationwide

6   class, if Plaintiffs would only agree to limited relief in the *Franco* case. My

7   repeated response was that we were prepared to litigate this case fully until a

8   nationwide solution was achieved. In fact, I made this point quite directly in a

9   conversation with Deputy Attorney General James Cole in early April of 2013,

10  during which I threatened to file similar lawsuits in every Circuit until I covered

11  the United States and obtained the relief that I thought was appropriate. Two

12  weeks later, the Government filed its nationwide plan before this Court,

13  undoubtedly to make my efforts to bring other cases more difficult.

14      68.     The Court's Implementation Plan Order is the first to create

15  binding screening rules for immigration detainees, require disclosure of medical

16  information in removal proceedings, establish a fixed *pro se* competency definition

17  in any context, and provide for competency evaluations for the immigration

18  system.

19      69.     The Court's Monitoring Order is the first time that Plaintiffs are

20  aware of the Department of Homeland Security being subject to a third party

21  Monitor. The Monitoring Order requires independent scrutiny and oversight of the

22  Government's conduct, to ensure "Defendants' ongoing compliance with the

23  Implementation Plan Documents, and that such compliance will continue without

24  the presence of a Monitor." (Dkt. 810 at 3 n.2.)

25      70.     All of these landmark rulings came after significant efforts by

26  Plaintiffs' counsel, including 11,910.0 hours of efforts by Sullivan & Cromwell

27  LLP, and they occurred despite Defendants' vigorous opposition at every stage of

28  the case.

-30-

71.     For these reasons, Sullivan & Cromwell LLP seeks fees of $5,599,675.53 under the Rehabilitation Act and $532,127.72 under the EAJA.

I declare under the penalty of perjury under the laws of the State of California that the foregoing is true and correct to the best of my knowledge.

Executed this 31st day of July, 2015 in Los Angeles, California.

Michael H. Steinberg